## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| Achaogen, Inc. | Case No. 19-10844 (BLS) |
| Debtor.[1] | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## ACHAOGEN, INC. (CASE NO. 19-10844)

---

[1] The last four digits of the Debtor's federal tax identification number are 3693. The Debtor's mailing address for purposes of this Chapter 11 Case is 1 Tower Place, Suite 400, South San Francisco, CA 94080.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| Achaogen, Inc.<br>Debtor.[1] | Case No. 19-10844 (BLS) |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC
## DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules" or "SOAL") and Statement of Financial Affairs (the "Statement" or "SOFA") filed by Achaogen, Inc. as debtor in possession in the above-captioned chapter 11 case ("Achaogen" or the "Debtor") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared by the Debtor's management pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and are unaudited.

While the Debtor has made every reasonable effort to ensure that its Schedules and Statement are accurate and complete, based upon information that was available to it at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtor's books and records may result in changes to financial data and other information contained in the Schedules and Statement.

The Schedules and Statement have been signed by Nicholas K Campbell, the Debtor's Chief Restructuring Officer and an authorized signatory for the Debtor. In reviewing and signing the Schedules and Statement, Mr. Campbell relied upon the efforts, statements, and representations of various personnel employed by the Debtor and its advisors. Mr. Campbell has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statement, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

### Global Notes and Overview of Methodology

1. <u>Reservation of Rights.</u>    The Debtor and its advisors who assisted in the preparation of the Schedules and Statement do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the errors or omissions, negligent or otherwise, in preparing, collecting, reporting, or communicating the information contained herein. The Debtor

---

[1]    The last four digits of the Debtor's federal tax identification number are 3693. The Debtor's mailing address for purposes of this Chapter 11 Case is 1 Tower Place, Suite 400, South San Francisco, CA 94080.

and its advisors do not undertake any obligation to notify any third party should the information provided herein be or need to be updated, modified, revised, or re-categorized. In no event shall the Debtor or its advisors be liable to any third party for any direct, indirect, incidental, consequential, or other damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtor or its advisors are advised of the possibility of such damages. The Debtor reserves all rights to amend and/or supplement the Schedules and Statement from time to time as is necessary and appropriate.

The failure to designate a claim in the Schedules and Statement as "contingent", "unliquidated", or "disputed" does not constitute an admission by the Debtor that such claim or amount is not "contingent", "unliquidated", or "disputed". The Debtor reserves its rights to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules or Statement on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent", "unliquidated", or "disputed". Moreover, the Debtor reserves all of its rights to amend its Schedules and Statement as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

The Debtor has made commercially reasonable efforts to correctly characterize, classify, and categorize claims, assets, executory contracts, among other items reported in the Schedules and Statement. However, due to the complexity and size of the Debtor's business, the Debtor may have improperly characterized, classified, categorized, or designated certain items. The Debtor thus reserves all of its rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statement at a later time as necessary or appropriate as additional information becomes available.

**The Schedules, Statement and these Global Notes should not be relied upon by any person for information relating to current or future financial conditions, events or performance of the Debtor. Due to numerous unliquidated, contingent and/or disputed claims, summary statistics in the Schedules, Statement and Global Notes are likely not an accurate representation of the Debtors' liabilities on a GAAP basis, as further described below.**

2.    <u>Basis of Presentation.</u>  The Schedules and Statement are unaudited and do not purport to be financial statements prepared in accordance with generally accepted accounting principles in the United States of America ("U.S. GAAP"), nor were they reconciled with the Debtor's financial statements. These Schedules and Statement represent the Debtor's good faith attempt to comply with the requirements of the Bankruptcy Code and Bankruptcy Rules using commercially reasonable efforts and resources available and are subject to further review and potential adjustment.

3.    <u>Confidentiality.</u>  Due to concerns of confidentiality or concerns for the privacy of an individual, the Debtor has deemed it appropriate and necessary to avoid listing certain names, addresses and amounts in the Schedules and Statement. Accordingly, there are instances within the Schedules and Statement where names, addresses or amounts have been redacted.

4.      Global Notes Control.  These Global Notes are in addition to the specific notes set forth in the Schedules and Statement of the Debtor. The fact that the Debtor has prepared Global Notes with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtor to exclude the applicability of such Global Notes to any or all of the Debtor's remaining Schedules or Statement, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

These Global Notes are an integral part of all of the Debtor's Schedules and Statement. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statement. In the event that the Schedules and Statement differ from the Global Notes, the Global Notes shall control.

5.      Dates.  Unless otherwise noted, all asset and liability balances reported in the Schedules are as of April 15, 2019 (the "Petition Date").

6.      Valuation.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets. Accordingly, unless otherwise indicated, the Schedules and Statement reflect net book values as of the Petition Date. Cash is reported as of the Petition Date on a bank basis. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtor reserves all of its rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statement.

7.      Quantification of Claims.  Amounts that were not readily quantifiable by the Debtor were reported as "undetermined" which is not intended to reflect the magnitude of the claim.

8.      Claims Paid Pursuant to Court Orders.  The Bankruptcy Court authorized the Debtor to pay certain prepetition claims, including but not limited to, insurance payments, certain taxes, employee related claims, including rebates, and critical vendor claims ("Court Orders"). Consequently, certain prepetition fixed, liquidated and undisputed unsecured claims have been paid following the Petition Date.  As such, claims against the Debtor for prepetition amounts may have been paid, or have been approved to be paid, as of the time the Schedules and Statement and may not have been included in the Schedules and Statement.

9.      Liabilities.  The Debtor has sought to allocate liabilities between the pre-petition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statement. As additional information becomes available and further research is conducted, the allocation of liabilities between the pre-petition and post-petition periods may change. Accordingly, the Debtor reserves all of its rights to amend, supplement, or otherwise modify the Schedules and Statement as is necessary or appropriate.

10.     Exclusions.  The Debtor has excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statement, including employee benefit accruals and deferred gains. The Debtor has also excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims may exist. In addition, certain immaterial assets and liabilities may have been excluded.

11.     Causes of Action.  The Debtor, despite its efforts, may not have listed all of its causes of action against third parties as assets in the Schedules and Statement.  The Debtor reserves all of its rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any such causes of action.

12.     Insiders.   For purposes of the Schedules and Statement, the Debtor defined "insiders" as: (a) members of the board of directors; (b) officers; (c) shareholders holding in excess of 5% of the voting shares of the Debtor (whether directly or indirectly); and (d) non-Debtor affiliates (being the Debtor's 100% owned subsidiary Achaogen UK Ltd ("UK"), and Achaogen Ireland Limited ("Ireland") which is indirectly held by the Debtor). Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtor does not take any position with respect to: (a) any insider's influence over the control of the Debtor; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtor or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

13.     Intercompany Receivables.  The Debtor does not have any intercompany trade receivables, intercompany notes receivable and intercompany receivables to be listed in these Schedules and Statements.

14.     Leases.  The underlying lease agreement(s) are listed on Schedule G and any current amount due under such leases that were outstanding as of the Petition Date are listed on Schedule F. Nothing in the Schedules and Statement is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to such issues.

15.     Litigation.  The Debtor is subject to lawsuits and claims that arise out of its operations in the normal course of business. Prior to the petition date, the Debtor may or may not have been a party to various legal proceedings, (if so, described in detail in the most recent publicly filed financial statements) which are stayed during the course of the Chapter 11 bankruptcy proceedings. The Debtor has not accrued any amounts for such legal proceedings in the Statement and Schedules.

16.     Estimates.  To prepare and file the Schedules and Statement in accordance with the deadlines established in this Chapter 11 case, the Debtor was required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported

revenue and expenses. The Debtor reserves all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

17.    <u>Setoffs.</u>    The Debtor periodically incurs certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, returns, refunds and other disputes between the Debtors and their customers and/or suppliers, as well as chargebacks, incentives and other obligations in connection with the Debtor's customer programs. These setoffs are consistent with the ordinary course of business in the Debtor's industry and have been approved by the Bankruptcy Court pursuant to the DEBTOR'S MOTION FOR INTERIM AND FINAL ORDERS PURSUANT TO 11 U.S.C. §§ 105(a), 363, 1107, AND 1108 AND FED. R. BANKR. P. 6003 AND 6004 AUTHORIZING DEBTOR TO (I) HONOR CERTAIN PREPETITION OBLIGATIONS TO CUSTOMERS AND TO CONTINUE CUSTOMER PROGRAMS AND (II) PAY MEDICAID, MEDICARE AND OTHER OBLIGATIONS (Docket No. 7).    Therefore, although such setoffs and other similar rights may have been accounted for by the Debtor in the recording of net revenue in accordance with U.S. GAAP, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Schedules and Statement.

18.    <u>Totals.</u>  All totals that are included in the Schedules and Statement represent totals of all the known amounts included therein.

19.    <u>Employee Addresses.</u>  In accordance with ORDER AUTHORIZING DEBTOR TO FILE UNDER SEAL PORTIONS OF ITS CREDITOR MATRIX CONTAINING CERTAIN INDIVIDUAL CREDITOR INFORMATION (Docket No. 206), the addresses of current employees, including those of officers, have been listed as the address of the Debtor, and the addresses of former employees have not been provided.

## <u>Specific Disclosures with Respect to the Debtor's Statement of Financial Affairs</u>

<u>Part 1, Question 1.</u> The Debtor's revenue from business represents net revenue from U.S. operations only. Year to date net revenue for the period ended April 15, 2019 is both preliminary and subject to material revision. The Debtor's product sales consist of U.S. sales of ZEMDRI. Upon recognition of gross revenue from product sales of ZEMDRI in the U.S., the Debtor records certain sales reserves and allowances as a reduction to gross revenue (these reserves and allowances are commonly referred to as "gross-to-net" deductions).  These reserves and allowances include rebates, chargebacks, cash discounts, and wholesaler distribution fees.

<u>Part 1, Question 2.</u>  Non-business revenue includes interest income only.

<u>Part 2, Question 3.</u>  Attachment 3 includes any disbursement or other transfer made by the Debtor including certain expenditures paid by the Debtor except for those made to bankruptcy professionals, employees in the ordinary course (disbursements to employees for Paid Time Off ("PTO") on termination and severance are included) and insiders (except to the extent that such employee or insider disbursements were made to Automatic Data Processing, Inc. ("ADP") on account of payroll obligations). Transfers to bankruptcy professionals are included on Attachment 11. Transfers to insiders are included on Attachment 4.

The amounts listed in Attachment 3 reflect the Debtor's disbursements based on check detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Attachment 3. Amounts paid by check are included in Attachment 3 based on the date of issuance. Additionally, certain creditors received payments in their capacity as a third party intermediary for the Debtor; these payments are included as payments to the creditor. ADP is the Debtor's payroll administrator and Attachment 3 reflects disbursements made to ADP on account of the Debtor's payroll obligations, which ADP ultimately disburses to the Debtor's employees or to government or other employment-related parties with respect to deductions made against the employees' gross wages. The disbursements to employees for PTO and/or severance on termination are net of any tax withholding, 401(k) deductions, employee contributions to health insurance and garnishments.

Part 2, Questions 3 and 4.  As described more fully in the DEBTOR'S MOTION FOR ENTRY OF INTERIM AND FINAL ORDERS (A) AUTHORIZING THE DEBTOR TO (I) CONTINUE ITS CASH MANAGEMENT SYSTEM, (II) HONOR CERTAIN RELATED PREPETITION OBLIGATIONS, AND (III) MAINTAIN EXISTING BUSINESS FORMS, (B) AUTHORIZING AND DIRECTING THE DEBTOR'S BANK TO HONOR ALL RELATED PAYMENT REQUESTS, (C) SCHEDULING A FINAL HEARING, AND (D) GRANTING RELATED RELIEF (Docket No. 5), the Debtor maintains a centralized cash management system in which the Debtor's receipts from the AR account are transferred into the operating account, which are swept daily into a sweep account which holds excess cash and investments in U.S. Short-term Treasury and government securities. Funds are transferred from the sweep account to the checking account as necessary for disbursements to fund payroll and operations. The cash activity related to the cash management system has been excluded from Attachment 3 and Attachment 4 due to the significant volume and nature of the transactions.

Part 2, Question 4.  The amounts listed in Attachment 4 reflect the Debtor's disbursements based on check detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Attachment 4. Amounts paid by check are included in Attachment 4 based on the date of issuance. The disbursements to directors and officers are net of any tax withholding, 401(k) deductions, employee contributions to health insurance and garnishments.

Part 2, Question 6.  The Debtor does not believe that any involuntary setoffs have occurred within the ninety days preceding the Petition Date but reserve the right to update question six should any involuntary setoffs become known.

Part 3, Question 7.  The Debtor does not believe there are any legal disputes or administrative proceedings that are formally recognized by an administrative, juridical, or other adjudicative forum, including audits by federal or state agencies at this time.

Part 4, Question 9.  In addition to the charitable contributions listed in Attachment 9, the Debtor may make de minimis gifts or gifts in kind from time to time.

Part 5, Question 10.  The Debtor occasionally incurs losses for a variety of reasons, including theft and property damage. The Debtor, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtor's business or is not reported for insurance purposes.

Part 6, Question 11.  Several of the professionals listed on Attachment 11 were providing services to the Debtor beyond debt consolidation or restructuring, relief under the Bankruptcy Code or preparation of a petition in bankruptcy, as such the fees listed may include amounts not associated with the bankruptcy process.

Part 6, Question 13.  Certain assets were sold by the Debtor to the listed parties in the ordinary course of business where those assets were no longer needed.

Part 13, Question 25.  The Debtor wholly owns two non-debtor subsidiaries, Achaogen UK and Achaogen Ireland.

Part 13, Question 26a.  The bookkeepers listed in Attachment 26a span multiple levels within the organization.

Part 13, Question 26d.  The Debtor is a registrant with the Securities and Exchange Commission ("SEC") and as such files periodic reports on Form 8-K, Form 10-Q, and Form 10-K. Additionally, financial information for the Debtor can be found on Achaogen's website at www.achaogen.com. Due to the fact the SEC filings and Achaogen's website are of public record, the Debtor does not maintain records for those parties that have requested or obtained copies of any of the reports from the SEC or the Debtor.

The Debtor has provided financial statements in the ordinary course of its business to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Additionally, the Debtor has also provided financial statements to numerous parties who were conducting due diligence during the course of the Debtor's pre-petition sale and financing processes. Considering the number of such recipients and the possibility that in some cases such information may have been shared with parties without the Debtor's knowledge or consent, the Debtor has not disclosed any parties that may have received such financial statements for the purposes of SOFA 26d.

Part 13, Question 27.  The amounts listed is related to the value of certain inventories, which the Debtor performed physical inventory counts in December 2018 and therefore does not correspond to the total value of inventory for financial reporting purposes. In addition, the value of such inventory includes only capitalized costs incurred after the FDA approval of the drug product ZEMDRI. The Debtor has provided information and estimates related to the value of such inventory where possible.

Part 13, Question 28.  The % of interest listed for each of the directors, officers and controlling shareholders (with a % interest of 5% or greater) in Attachment 28 is estimated as of the Petition Date. The % of interest listed for Directors & Officers is as of 4/12/19. The % of

interest listed for each of the directors, officers and controlling shareholders listed in Attachment 28 are the interests held by them individually and do not represent beneficial ownership.

## Specific Disclosures with Respect to the Debtor's Schedules of Assets and Liabilities

Schedule A/B, Part 1, Question 3.  Amounts listed in Attachment 3 reflect the general ledger account balances in the respective accounts as of the Petition Date.

Schedule A/B, Part 3, Question 11.  The accounts receivable information listed on Schedule A/B, Part 3, Question 11 represents net receivables from the Debtor's customers which are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of chargebacks, returns or other adjustments pursuant to the Debtor's customer program policies and day-to-day operating policies.

The Debtor has disclosed the net book value with respect to net accounts receivable listed on Schedule A/B, Part 3, Question 11, which represents the amount of the net accounts receivable reduced by any "doubtful accounts". For purposes of Schedule A/B, Part 3, Question 11, "doubtful accounts" are those accounts that the Debtor has identified as unlikely to be paid given the amount of time such accounts have been outstanding. Accounts receivable are presented without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages or collateral held by the Debtor, unless otherwise stated.

Schedule A/B, Part 5, Questions 19-22.  Inventories are stated at the lower of cost (using a first-in, first-out, or FIFO, basis) or net realizable value.

Schedule A/B, Part 7, Questions 39-42.  The value of the office furniture and fixtures and the office equipment included on Attachments 39 and 41 are reflected at the net book value as of the Petition Date.

Schedule A/B, Part 8, Question 50.  The value of the laboratory equipment included in Attachment 50 is reflected at the net book value as of the Petition Date.

Schedule A/B, Part 10, Questions 60-65.  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated or assigned; have expired by their terms; or otherwise have been transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have not been abandoned, terminated or assigned; have not expired by their terms; or otherwise have not been transferred pursuant to a sale, acquisition or other transaction. Finally, the Debtor has numerous pieces of unregistered intellectual property which have not been included in Attachments 60-64.

Schedule A/B, Part 11, Questions 73.  A determination as to the surrender or refund value of each of the insurance policies has not been made and therefore the balance is listed as undetermined. Additional information regarding the insurance policies listed in Attachment 73 is available in the DEBTOR'S MOTION FOR ENTRY OF INTERIM AND FINAL ORDERS (I)

AUTHORIZING DEBTOR TO (A) CONTINUE PREPETITION INSURANCE PROGRAM; (B) PAY ANY PREPETITION PREMIUMS AND RELATED OBLIGATIONS; AND (C) RENEW OR ENTER INTO NEW INSURANCE ARRANGEMENTS AND/OR PREMIUM FINANCING AGREEMENTS IN THE ORDINARY COURSE OF BUSINESS; AND (II) GRANTING RELATED RELIEF (Docket No. 12).

Schedule A/B, Part 11, Question 75.  In the ordinary course of their businesses, the Debtor has or may have accrued, or may subsequently accrue, certain claims, rights to counter-claims, setoffs, refunds or other account adjustments with its customers, suppliers, or other parties due to past or current relationships that the Debtor may assert but not reflect in other Schedules or the Statement. The Debtor, does not know of any such claims at this point in time. Where other such claims are unknown to the Debtor and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11, Question 75.

Schedule D.  The Debtors reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.  Certain of the Debtor's agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements.  No attempt has been made to identify such agreements for purposes of Schedule D.

Schedule E/F.  The Debtor has used its reasonable best efforts to report all general unsecured claims against the Debtor on Schedule E/ F based upon the Debtor's existing books and records as of the Petition Date.

Certain of the claims of state and local taxing authorities set forth in Schedule E/F, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtor may be liable may be subject to ongoing audits. The Debtor reserves its right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority, and the listing of any claim on Schedule E/F does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

Pursuant to the FINAL ORDER AUTHORIZING THE DEBTOR TO (A) PAY PREPETITION WAGES, SALARIES, AND OTHER COMPENSATION AND (B) PAY PREPETITION PAYROLL TAXES AND BENEFITS AND CONTINUE BENEFIT PROGRAMS IN THE ORDINARY COURSE, (II) DIRECTING BANKS TO HONOR CHECKS FOR PAYMENT OF PREPETITION EMPLOYEE PAYMENT AND PROGRAM OBLIGATIONS, AND (III) GRANTING RELATED RELIEF (Docket No. 164), the Bankruptcy Court granted the Debtor authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, employee benefits and independent contractor obligations. Priority claims related to accrued PTO owed to employees have been listed on Schedule E. Unsecured claims related to accrued PTO owed to former employees who have been paid out (or will be paid out) their priority PTO on termination have also been listed on Schedule E as "Undetermined."

Pursuant to the FINAL ORDER AUTHORIZING DEBTOR TO (I) HONOR CERTAIN PREPETITION OBLIGATIONS TO CUSTOMERS AND TO CONTINUE CUSTOMER PROGRAMS AND (II) PAY MEDICAID, MEDICARE AND OTHER OBLIGATIONS (Docket No. 144), the Bankruptcy Court granted the Debtor authority to pay or honor certain prepetition obligations for customers, customer programs and Medicaid, Medicare and certain other obligations. The Debtor has not listed on Schedule E/F any obligations related to customers, customer programs, Medicaid and other obligations that they have paid or for which they have been granted authority to pay and intend to pay pursuant to the Court Order.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtor has made every effort to include as contingent, unliquidated, or disputed the claim of any vendor not included on the Debtor's open accounts payable that is associated with an account that has an amount not invoiced.

The claims listed in Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Making a determination in relation to the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and therefore the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

Schedule G.  While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "Agreements"), inadvertent errors, omissions or over-inclusion may have occurred. The Debtor may have entered into various other types of Agreements in the ordinary course of its business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, nondisclosure agreements and confidentiality agreements, which may not be set forth on

Schedule G. The Debtor reserves all of its rights with respect to such agreements. Omission of an Agreement from Schedule G does not constitute an admission that such omitted Agreement is not an executory contract or unexpired lease, and Schedule G may be amended at any time to add any omitted Agreement. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable.

Certain of the Agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, restatement, waivers, letters and other documents that may not be listed separately on Schedule G or that may be listed as a single entry. The Debtor expressly reserves its rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The Agreements listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatement, waivers, estoppel certificates, letters, memoranda, and other documents, instruments and agreements that may not be listed on Schedule G. Further, unless otherwise specified on Schedule G, each Agreement listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatement or other agreements, instruments or other documents that in any manner affect such Agreement, without respect to whether such agreement, instrument or other document is listed separately on Schedule G.

In some cases, the same counterparty appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the Debtors and such counterparty. In some cases, the same supplier or provider may have multiple Agreements listed in Schedule G. These Agreements represent distinct agreements between the Debtor and such supplier or provider, and will be listed as multiple contracts under the same counterparty.

Any and all of the Debtor's rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved and, as such, the Debtor hereby reserves all of its rights to, among other things, (i) dispute the validity, status or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G, and (iii) amend or supplement such Schedule as necessary.

Certain of the Agreements may not have been memorialized and could be subject to dispute. Further, Agreements that are oral in nature have not been included on Schedule G.

In the ordinary course of business, the Debtor has entered into numerous agreements, both written and oral, regarding the provision of certain services on a month-to-month basis, as well as purchase orders. The Debtor does not believe that such agreements constitute executory contracts and therefore, such agreements are not listed individually on Schedule G. Nevertheless, the Debtor reserves the right to assert that such agreements constitute executory contracts.

11

Certain of the Agreements listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G.  In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G.

In addition, certain of the Agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The Debtor reserves all of its rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claims.  Finally certain of the executory agreements may not have been memorialized and could be subject to dispute.

Listing an Agreement on this schedule does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Any and all of the Debtor's rights, claims, and causes of action with respect to the Agreements listed on this schedule are hereby reserved and preserved.  Similarly, the listing of an Agreement on this schedule does not constitute admission that such document is not a secured financing.

**Fill in this information to identify the case:**

Debtor Name: In re : Achaogen, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-10844 (BLS)

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

## Part 1:  Summary of Assets

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from *Schedule A/B* .................................................................................................

   | | |
   |---|---|
   | $ | 0.00 |

   1b. **Total personal property:**

   Copy line 91A from *Schedule A/B* ...............................................................................................

   | | |
   |---|---|
   | $ | 28,342,230.42 |

   1c. **Total of all property:**

   Copy line 92 from *Schedule A/B* .................................................................................................

   | | |
   |---|---|
   | $ | 28,342,230.42 |

## Part 2:  Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ......................

   | | |
   |---|---|
   | $ | 15,000,000.00 |

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ............................................

   | | |
   |---|---|
   | $ | 0.00 |

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ..................................

   | | |
   |---|---|
   | + $ | 20,257,639.81 |

4. **Total liabilities**

   Lines 2 + 3a + 3b ....................................................................................................................

   | | |
   |---|---|
   | $ | 35,257,639.81 |

**Fill in this information to identify the case:**

Debtor Name: In re : Achaogen, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-10844 (BLS)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

2. **Cash on hand**

   2.1  None                                                                                    $

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1  Silicon Valley Bank | AR Account | 5720 | $                653,761.95 |
| 3.2  Silicon Valley Bank | Collateral MMA | 6905 | $                530,000.00 |
| 3.3  Silicon Valley Bank | Operating | 4224 | $            (3,589,287.94) |
| 3.4  Silicon Valley Bank | Sweep | 3256 | $              3,841,591.16 |

4. **Other cash equivalents** *(Identify all)*

   4.1  Asset Management                                                      $                  8,806.30

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.                    $              1,444,871.47

Debtor: Achaogen, Inc.

Name

Case number *(if known):* 19-10844

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| 7.1 Explora Labs Vivarium - Last Month's Service (November 2018) | $ | 22,500.00 |
|---|---|---|

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| 8.1 See Schedule A/B 8 Attachment | $ | 13,310,072.49 |
|---|---|---|

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| $ | 13,332,572.49 |
|---|---|

Debtor: Achaogen, Inc.

Name

Case number *(if known)*: 19-10844

| **Part 3:** | Accounts receivable |

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

| | | Description | face amount | | doubtful or uncollectible accounts | | | |
|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | Product and Contract Receivables | $ 973,181.44 | - $ | 216,611.06 | =..... ➔ | $ | 756,570.38 |
| 11b. | Over 90 days old: | Product and Contract Receivables | $ 76,649.22 | - $ | 0.00 | =..... ➔ | $ | 76,649.22 |

**12. Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 833,219.60

| Debtor: | Achaogen, Inc. | | Case number *(if known):* | 19-10844 |
|---|---|---|---|---|
| | Name | | | |

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

_____    _____    $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                          % of ownership:

_____    _____    _____    $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

_____    _____    $ _____

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.                              $ _____ 0.00

| Debtor: | Achaogen, Inc. | | Case number *(if known):* | 19-10844 |
| | Name | | | |

| **Part 5:** | **Inventory, excluding agriculture assets** |

18. **Does the debtor own any inventory (excluding agriculture assets)?**
    - ☐ No. Go to Part 6.
    - ☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 Raw Materials | 4/15/2019 | $ 7,515,601.35 | | $ 7,515,601.35 |
| **20. Work in progress** | | | | |
| 20.1 Work in Progress | 4/15/2019 | $ 2,512,395.19 | | $ 2,512,395.19 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 Finished Goods | 4/15/2019 | $ 16,886.61 | | $ 16,886.61 |
| **22. Other inventory or supplies** | | | | |
| 22.1 Inventory Overhead | N/A | $ 1,741,934.00 | | $ 1,741,934.00 |

23. **Total of Part 5.**
    Add lines 19 through 22. Copy the total to line 84.

    $ 11,786,817.15

24. **Is any of the property listed in Part 5 perishable?**
    - ☒ No
    - ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    - ☒ No
    - ☐ Yes.  Description_____  Book value $ _____  Valuation method _____  Current value $ _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    - ☒ No
    - ☐ Yes

Debtor:  Achaogen, Inc.
_____
Name

Case number *(if known)*:  19-10844
_____

---

**Part 6:**     **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    - ☒ No. Go to Part 7.
    - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ _____ | _____ | $ _____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ _____ | _____ | $ _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ _____ | _____ | $ _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ _____ | _____ | $ _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ _____ | _____ | $ _____ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.

    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
    - ☐ No
    - ☐ Yes. Is any of the debtor's property stored at the cooperative?
        - ☐ No
        - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    - ☐ No
    - ☐ Yes.  Description_____ Book value $ _____ Valuation method _____ Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    - ☐ No
    - ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    - ☐ No
    - ☐ Yes

Debtor: Achaogen, Inc.

Name

Case number *(if known)*: 19-10844

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1  Office Furniture | $              152,045.20 | Historical Cost Less Depreciation | $              152,045.20 |
| 40. **Office fixtures** | | | |
| 40.1  See Schedule A/B 39 | $ | | $ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  Office Equipment (All Computer Equipment/Comm Systems Equipment and Software) | $              286,651.03 | Historical Cost Less Depreciation | $              286,651.03 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  None | $ | | $ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$              438,696.23

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor: Achaogen, Inc.
_____
Name

Case number *(if known)*: 19-10844
_____

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1  None | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1  None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1  None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1  Laboratory Equipments | $                506,053.48 | Historical Cost Less Depreciation | $                506,053.48 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$                506,053.48

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor: | Achaogen, Inc. | | Case number *(if known)*: | 19-10844 |
|---|---|---|---|---|
| | Name | | | |

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 Building | Lease | $    Undetermined | | $    Undetermined |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ _____ 0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐ No

☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor: | Achaogen, Inc. | Case number *(if known)*: | 19-10844 |
| | Name | | |

## Part 10:    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 See Schedule A/B 60 Attachment | $          Undetermined | | $ |
| 61. **Internet domain names and websites** | | | |
| 61.1 See Schedule A/B 61 Attachment | $          Undetermined | | $ |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1 None | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 Customer Lists, Mailing Lists, or Other Compilations | $          Undetermined | | $ |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1 Other Intangibles, or Intellectual Property | $          Undetermined | | $ |
| 65. **Goodwill** | | | |
| 65.1 None | $ | | $ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$                    0.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☑ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor:  Achaogen, Inc.

Name

Case number *(if known)*    19-10844

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐  No. Go to Part 12.

☑  Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)          Total face amount          doubtful or uncollectible accounts

71.1  None                          $ _____  - $ _____  =.... ➜  $ _____

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1  NOL of $466 Million as of 12/31/2018          Tax year  Various          $          Undetermined

Description (for example, federal, state, local)

72.2  CA State NOL of $109 Million as of 12/31/2018          Tax year  Various          $          Undetermined

73. **Interests in insurance policies or annuities**

73.1  See Schedule A/B 73 Attachment          $          Undetermined

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1  None          $ _____

Nature of claim          _____

Amount requested          $ _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1  None          $ _____

Nature of claim          _____

Amount requested          $ _____

76. **Trusts, equitable or future interests in property**

76.1  None          $ _____

77. **Other property of any kind not already listed**  *Examples*: Season tickets, country club membership

77.1  None          $ _____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.          $          0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑  No

☐  Yes

Debtor: Achaogen, Inc.

Name

Case number *(if known)*: 19-10844

**Part 12:  Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 1,444,871.47 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 13,332,572.49 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 833,219.60 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 11,786,817.15 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 438,696.23 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 506,053.48 | |
| 88. **Real property.** *Copy line 56, Part 9.* .......................................→ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column..............................91a. | $ 28,342,230.42 | + 91b. $ 0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ........................................................................................................ | | $ 28,342,230.42 |

**Fill in this information to identify the case:**

Debtor Name: In re : Achaogen, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-10844 (BLS)

☐ Check if this is an
    amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

*Column A*
**Amount of claim**
Do not deduct the
value of collateral.

*Column B*
**Value of collateral that
supports this claim**

**2.1 Creditor's name**

Silicon Valley Bank
Creditor's Name

**Describe debtor's property that is subject to a lien**

$    15,000,000.00     $        Undetermined

**Creditor's mailing address**

Notice Name
3003 Tasman Drive
Street

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Santa Clara | CA | 95054
City | State | ZIP Code

Country

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors(Official Form 206H).*

**Date debt was incurred**

**Last 4 digits of account number**     8149

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**

☐ No
☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$    15,000,000.00

**Part 2:**      List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | | | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|---|---|
| Ashby & Geddes, P.A. | | | Line 2.1 | |
| Name | | | | |
| Gregory A. Taylor & Stacy L. Newman | | | | |
| Notice Name | | | | |
| 500 Delaware Ave, 8th Fl | | | | |
| Street | | | | |
| PO Box 1150 | | | | |
| | | | | |
| Wilmington | DE | 19899-1150 | | |
| City | State | ZIP Code | | |
| | | | | |
| Country | | | | |
| Morrison & Foerster LLP | | | Line 2.1 | |
| Name | | | | |
| Todd M. Goren & Benjamin Butterfield | | | | |
| Notice Name | | | | |
| 250 West 55th Street | | | | |
| Street | | | | |
| | | | | |
| New York | NY | 10019-9601 | | |
| City | State | ZIP Code | | |
| | | | | |
| Country | | | | |
| Morrison & Foerster LLP | | | Line 2.1 | |
| Name | | | | |
| Alexander G. Rheaume | | | | |
| Notice Name | | | | |
| John Hancock Tower | | | | |
| Street | | | | |
| 200 Clarendon St | | | | |
| | | | | |
| Boston | MA | 02116 | | |
| City | State | ZIP Code | | |
| | | | | |
| Country | | | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Achaogen, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-10844 (BLS)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.

    ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 **Priority creditor's name and mailing address**<br>See Schedule E/F, Part 1 Attachment | **As of the petition filing date, the claim is:** $     Undetermined | $     Undetermined |  |

2.1 **Priority creditor's name and mailing address**

See Schedule E/F, Part 1 Attachment

Creditor Name

_____

Creditor's Notice name

_____

Address

_____

_____

City      State      ZIP Code

_____

Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**As of the petition filing date, the claim is:** $     Undetermined

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐ No

☐ Yes

| Total claim | Priority amount |
|---|---|
| $    Undetermined | $    Undetermined |

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Schedule E/F, Part 2 Attachment

Creditor Name

_____

Creditor's Notice name

_____

Address

_____

_____

_____  _____  _____

City        State        ZIP Code

_____

Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                20,257,639.81
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐  No

☐  Yes

**Part 3:**       **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 See Schedule E/F, Part 3 Attachment | Line _____ | _____ |
| Name | ☐   Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| City            State            ZIP Code | | |
| Country | | |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ 20,257,639.81 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 20,257,639.81 |

**Fill in this information to identify the case:**

Debtor Name: In re : Achaogen, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-10844 (BLS)

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. **List all contracts and unexpired leases** | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | See Schedule G Attachment |
| | | Name |
| | | Notice Name |
| | **State the term remaining** | Address |
| | **List the contract number of any government contract** | |
| | | |
| | | City          State          ZIP Code |
| | | Country |

**Fill in this information to identify the case:**

Debtor Name: In re : Achaogen, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-10844 (BLS)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors                                                     12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1.  **Does the debtor have any codebtors?**

   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| Name | Mailing address | Name | *Check all schedules that apply:* |
| 2.1 _____ | _____ <br> Street <br> _____ <br> _____ <br> City ____ State ____ ZIP Code ____ <br> Country _____ | _____ | ☐ D <br><br> ☐ E/F <br><br> ☐ G |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor Name: In re : Achaogen, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:  District of Delaware</td></tr>
<tr><td>Case number (if known): 19-10844 (BLS)</td></tr>
</table>

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  05/30/2019                    ✖ / s / Nicholas K. Campbell
         ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾            ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
         MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                           Nicholas K. Campbell
                                           ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
                                           Printed name

                                           Chief Restructuring Officer
                                           ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
                                           Position or relationship to debtor

**In re: Achaogen, Inc.**

**Case No. 19-10844**

Schedule A/B 8 Attachment

Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| allphamed (NextPharma) | Encapsulator Procurement | $1,013,758.67 |
| ESTEVE | Ion Exchange Chromatography Column (IEC) Accessory Equipment | $1,004,769.26 |
| ESTEVE | Ion Exchange Chromatography Column (IEC) Accessory Equipment | $315,732.24 |
| Hovione | Hovione Upfront Payment - Reservation Fee Work Plan C-06 | $3,295,359.75 |
| Hovione | WP C-04 - Cork and Portugal Equipment | $3,985,576.92 |
| Prepaid Expenses | Unamortized Portion of Prepaid Subscriptions | $1,008,872.96 |
| Prepaid Insuances | Payments Made to AON Risk Insurance | $2,686,002.69 |
| | TOTAL: | $13,310,072.49 |

PATENT
REEL: 048947 FRAME: 0713

| Country | Application No./Filing Date | Publication No. | Registration No./Issue date | Title/Mark | Assignee | Case Status |
|---|---|---|---|---|---|---|
| United States of America | 60/742,051 12/02/2005 | | | ANTIBACTERIAL 4,5-SUBSTITUTED AMINOGLYCOSIDE ANALOGS HAVING MULTIPLE SUBSTITUENTS | ISIS Pharmaceuticals, Inc. | Expired |
| European Patent Office | 06844751.5 12/01/2006 | 1957507 | 1957507 10/24/2018 | ANTIBACTERIAL 4,5-SUBSTITUTED AMINOGLYCOSIDE ANALOGS HAVING MULTIPLE SUBSTITUENTS | Ionis Pharmaceuticals, Inc. | Registered |
| Japan | 2008-543517 12/01/2006 | 2009-519243 | 5256043 04/26/2013 | ANTIBACTERIAL 4,5-SUBSTITUTED AMINOGLYCOSIDE ANALOGS HAVING MULTIPLE SUBSTITUENTS | Ionis Pharmaceuticals, Inc. | Registered |
| United States of America | 12/130,048 05/30/2008 | US 2008-0293649 A1 | 7,893,039 02/22/2011 | ANTIBACTERIAL 4,5-SUBSTITUTED AMINOGLYCOSIDE ANALOGS HAVING MULTIPLE SUBSTITUENTS | ISIS Pharmaceuticals, Inc. | Registered |
| Patent Cooperation Treaty | PCT/US2006/046122 12/01/2006 | WO 2007/064954 | | ANTIBACTERIAL 4,5-SUBSTITUTED AMINOGLYCOSIDE ANALOGS HAVING MULTIPLE SUBSTITUENTS | Ionis Pharmaceuticals, Inc. | Expired/PCT Period Over |
| United States of America | 12/987,842 01/10/2011 | US 2011-0166334 A1 | 8,114,856 02/14/2012 | ANTIBACTERIAL 4,5-SUBSTITUTED AMINOGLYCOSIDE ANALOGS HAVING MULTIPLE SUBSTITUENTS | ISIS Pharmaceuticals, Inc. | Registered |
| United States of America | 13/344,247 12/01/2006 | US 2013-0005674 A1 | 8,569,264 10/29/2013 | ANTIBACTERIAL 4,5-SUBSTITUTED AMINOGLYCOSIDE ANALOGS HAVING MULTIPLE SUBSTITUENTS | ISIS Pharmaceuticals, Inc. | Registered |
| United States of America | 60/989,645 11/21/2007 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| Austria | E-841756 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Australia | 2008326297 11/21/2008 | | 2008326297 02/21/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Belgium | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Bulgaria | | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |

Patents, copyrights, trademarks, and
trade secrets

| Country | Application No./Filing Date | Publication No. | Registration No./Issue date | Title/Mark | Assignee | Case Status |
|---|---|---|---|---|---|---|
| Brazil | PI0819319-3 11/21/2008 | PI0819319-3 | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Allowed |
| Canada | 2706369 11/21/2008 | | 2706369 03/25/2014 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Switzerland | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| China | 200880117193.1 11/21/2008 | 101868472A | ZL 200880117193.1 05/29/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Cyprus | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Czech Republic | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Germany | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Denmark | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Eurasian Patent Organization | 201070597 11/21/2008 | | 017824 03/29/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Estonia | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| European Patent Office | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Spain | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Finland | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| France | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| United Kingdom | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Greece | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Hong Kong | 11101563.2 11/21/2008 | 1147499 | HK1147499 01/26/2018 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Croatia | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Hungary | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Ireland | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Israel | 205880 11/21/2008 | | 205880 02/01/2014 | AMINOGLYCOSIDE ANALOGS, COMPOSITIONS COMPRISING THE SAME AND USES THEREOF | Achaogen, Inc. | Registered |
| India | 4165/DELNP/2010 11/21/2008 | | 282636 04/20/2017 | NOVEL AMINOGLYCOSIDE COMPOUNDS | Achaogen, Inc. | Registered |

PATENT
REEL: 048947 FRAME: 0715

| Country | Application No./Filing Date | Publication No. | Registration No./Issue date | Title/Mark | Assignee | Case Status |
|---|---|---|---|---|---|---|
| Iceland | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Italy | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Japan | 2010-535103 11/21/2008 | 2011-504508 | 4986310 05/11/2012 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Republic of Korea | 10-2010-7012835 11/21/2008 | 10-2010-0110297 | 10-1296099 08/07/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Lithuania | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Luxembourg | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Latvia | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Monaco | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Malta | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Mexico | MX/a/2010/005632 11/21/2008 | | 333945 10/12/2015 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Netherlands | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Norway | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Poland | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Portugal | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Romania | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Sweden | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Slovenia | | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Slovakia | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Turkey | 08851633.1 11/21/2008 | 2217610 | 2217610 11/02/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Taiwan | 097145246 11/21/2008 | 200927146 | I425947 02/11/2014 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| United States of America | 12/487,427 06/18/2009 | US 2010-0099661 A1 | 8,383,596 02/26/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Patent Cooperation Treaty | PCT/US2008/084399 11/21/2008 | WO 2009/067692 | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired/PCT Period Over |
| Brazil | BR1220180705035 11/21/2008 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Pending |
| China | 201310142186.X 11/21/2008 | 103360440A | ZL 201310142186.X | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |

Schedule A/B 60
Patents, copyrights, trademarks, and
trade secrets

PATENT
REEL: 048947 FRAME: 0716

| Country | Application No./Filing Date | Publication No. | Registration No./Issue date | Title/Mark | Assignee | Case Status |
|---|---|---|---|---|---|---|
| | | | 08/31/2016 | | | |
| European Patent Office | 16195678.4 11/21/2008 | 3150617 | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Pending |
| United States of America | 13/734,729 01/04/2013 | US 2013-0217642 A1 | 8,822,424 09/02/2014 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| United States of America | 14/334,511 07/17/2014 | US 2015-0045317 A1 | 9,266,919 02/23/2016 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| United States of America | 15/001,797 01/20/2016 | US 2016-0068942 A1 | 9,688,711 06/27/2017 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| United States of America | 16/052,977 08/02/2018 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Pending |
| United States of America | 61/095,673 09/10/2008 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 13/044,234 03/09/2011 | US 2011-0275586 A1 | 8,399,419 03/19/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Patent Cooperation Treaty | PCT/US2009/056407 09/09/2009 | WO 2010/030704 | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired/PCT Period Over |
| United States of America | 61/104,019 10/09/2008 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 13/082,141 04/07/2011 | US 2011-0288041 A1 | 8,367,625 02/05/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Patent Cooperation Treaty | PCT/US2009/060212 10/09/2009 | WO 2010/042851 | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired/PCT Period Over |
| United States of America | 61/104,023 10/09/2008 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 13/082,143 04/07/2011 | US 2012-0172332 A1 | 8,372,813 02/12/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Patent Cooperation Treaty | PCT/US2009/060211 10/09/2009 | WO 2010/042850 | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired/PCT Period Over |
| United States of America | 61/178,809 05/15/2009 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 61/312,349 03/10/2010 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 13/295,247 05/14/2010 | US 2012-0135948 A1 | 8,524,689 09/03/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Patent Cooperation Treaty | PCT/US2010/034884 05/14/2010 | WO 2010/132757 | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | | Expired |
| United States of America | 61/178,814 05/15/2009 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 61/312,351 03/10/2010 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 13/295,238 11/14/2011 | US 2012-0135946 A1 | 8,658,606 02/25/2014 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |

PATENT
REEL: 048947 FRAME: 0717

| Country | Application No./Filing Date | Publication No. | Registration No./Issue date | Title/Mark | Assignee | Case Status |
|---|---|---|---|---|---|---|
| Patent Cooperation Treaty | PCT/US2010/034886 05/14/2010 | WO 2010/132759 | | ANTIBACTERIAL DERIVATIVES OF DIBEKACIN | Achaogen, Inc. | Expired/PCT Period Over |
| United States of America | 61/178,826 05/15/2009 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 61/312,353 03/10/2010 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 13/295,233 05/14/2010 | US 2012-0135945 A1 | 8,653,042 02/18/2014 | ANTIBACTERIAL AMINOLGYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Patent Cooperation Treaty | PCT/US2010/034888 05/14/2010 | WO 2010/132760 | | ANTIBACTERIAL DERIVATIVES OF TOBRAMYCIN | | Expired/PCT Period Over |
| United States of America | 61/178,854 05/15/2009 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 61/312,354 03/10/2010 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 13/295,231 05/14/2010 | US 2012-0165282 A1 | 8,524,675 09/03/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Patent Cooperation Treaty | PCT/US2010/034893 05/14/2010 | WO 2010/132765 | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired/PCT Period Over |
| United States of America | 61/178,834 05/15/2009 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 61/312,356 03/10/2010 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 13/295,227 05/14/2010 | US 2012-0184501 A1 | 8,492,354 07/23/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Patent Cooperation Treaty | PCT/US2010/034896 05/14/2010 | WO 2010/132768 | | ANTIBACTERIAL DERIVATIVES OF SISOMICIN | | Expired/PCT Period Over |
| United States of America | 16/009,020 06/14/2018 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Pending |
| United States of America | 61/178,461 05/14/2009 | | | TREATMENT OF KLEBSIELLA PNEUMONIAE INFECTIONS WITH ANTIBACTERIAL AMINOGLYCOSIDE COMPOUNDS | Achaogen, Inc. | Expired |
| United States of America | 61/305,463 02/17/2010 | | | TREATMENT OF KLEBSIELLA PNEUMONIAE INFECTIONS WITH ANTIBACTERIAL AMINOGLYCOSIDE COMPOUNDS | Achaogen, Inc. | Expired |
| Canada | 2761674 05/14/2010 | | 2761674 11/29/2016 | TREATMENT OF KLEBSIELLA PNEUMONIAE INFECTIONS WITH ANTIBACTERIAL AMINOGLYCOSIDE COMPOUNDS | Achaogen, Inc. | Registered |
| China | 201080031078.X 05/14/2010 | 102481307A | ZL 201080031078.X | TREATMENT OF KLEBSIELLA PNEUMONIAE INFECTIONS | Achaogen, Inc. | Registered |

In re: Achaogen, Inc.
Case 19-10844-BLS
Schedule A/B 60
Patents, copyrights, trademarks, and
trade secrets

PATENT
REEL: 048947 FRAME: 0718

| Country | Application No./Filing Date | Publication No. | Registration No./Issue date | Title/Mark | Assignee | Case Status |
|---|---|---|---|---|---|---|
| | | | 08/24/2016 | WITH ANTIBACTERIAL AMINOGLYCOSIDE COMPOUNDS | | |
| Hong Kong | 12111406.1 05/14/2010 | 1170663 | 1170663 11/17/2017 | TREATMENT OF KLEBSIELLA PNEUMONIAE INFECTIONS WITH ANTIBACTERIAL AMINOGLYCOSIDE COMPOUNDS | Achaogen, Inc. | Registered |
| Macau | J/002404(132) 05/14/2010 | | J/002404 01/24/2017 | TREATMENT OF KLEBSIELLA PNEUMONIAE INFECTIONS WITH ANTIBACTERIAL AMINOGLYCOSIDE COMPOUNDS | Achaogen, Inc. | Registered |
| United States of America | 13/294,426 11/11/2011 | US 2012-0214759 A1 | | TREATMENT OF KLEBSIELLA PNEUMONIAE INFECTIONS WITH ANTIBACTERIAL AMINOGLYCOSIDE COMPOUNDS | Achaogen, Inc. | Pending |
| Patent Cooperation Treaty | PCT/US2010/034898 05/14/2010 | WO 2010/132770 | | TREATMENT OF KLEBSIELLA PNEUMONIAE INFECTIONS WITH ANTIBACTERIAL AMINOGLYCOSIDE COMPOUNDS | Achaogen, Inc. | Expired/PCT Period Over |
| Canada | 2948868 05/14/2010 | | | TREATMENT OF KLEBSIELLA PNEUMONIAE INFECTIONS WITH ANTIBACTERIAL AMINOGLYCOSIDE COMPOUNDS | Achaogen, Inc. | Pending |
| China | 201610573991.1 05/14/2010 | 106188175A | | TREATMENT OF KLEBSIELLA PNEUMONIAE INFECTIONS WITH ANTIBACTERIAL AMINOGLYCOSIDE COMPOUNDS | Achaogen, Inc. | Pending |
| Hong Kong | 17105427.3 05/14/2010 | 1231886A | | TREATMENT OF KLEBSIELLA PNEUMONIAE INFECTIONS WITH ANTIBACTERIAL AMINOGLYCOSIDE COMPOUNDS | Achaogen, Inc. | Pending |
| United States of America | 61/250,119 10/09/2009 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 13/441,696 04/06/2012 | US 2012-0258925 A1 | 8,481,502 07/09/2013 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Patent Cooperation Treaty | PCT/US2010/052043 10/08/2010 | WO 2011/044501 | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired/PCT Period Over |
| United States of America | 61/414,762 11/17/2010 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |
| United States of America | 61/505,371 07/07/2011 | | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired |

PATENT
REEL: 048947 FRAME: 0719

| Country | Application No./Filing Date | Publication No. | Registration No./Issue date | Title/Mark | Assignee | Case Status |
|---|---|---|---|---|---|---|
| United States of America | 13/295,219 11/14/2011 | US 2012-0122809 A1 | 8,318,685 11/27/2012 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| Venezuela | 2011-1501 11/14/2011 | N/A | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | | Pending |
| Patent Cooperation Treaty | PCT/US2011/060513 11/14/2011 | WO 2012/067978 | | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Expired/PCT Period Over |
| United States of America | 13/652,163 10/15/2012 | US 2013-0178438 A1 | 8,653,041 02/18/2014 | ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc. | Registered |
| United States of America | 62/368,331 07/29/2016 | | | 6-PHENYLPYRIDO[2,3-D]PYRIMIDINE COMPOUNDS AS ANTIBACTERIAL AGENTS | Achaogen, Inc. | Expired |
| Patent Cooperation Treaty | PCT/US2017/044534 07/28/2017 | WO 2018/023081 | | 6-PHENYLPYRIDO[2,3-D]PYRIMIDINE COMPOUNDS AS ANTIBACTERIAL AGENTS | Achaogen, Inc. | Published |
| United States of America | 62/551,107 08/28/2017 | | | AMINOGLYCOSIDES AND USES THEREOF | Achaogen, Inc. | Expired |
| United States of America | 62/563,025 09/25/2017 | | | AMINOGLYCOSIDES AND USES THEREOF | Achaogen, Inc. | Expired |
| United States of America | 62/652,161 04/03/2018 | | | AMINOGLYCOSIDES AND USES THEREOF | Achaogen, Inc. | Pending |
| Patent Cooperation Treaty | PCT/US2018/047969 08/24/2018 | | | AMINOGLYCOSIDES AND USES THEREOF | Achaogen, Inc. | Application Filed |
| United States of America | 62/574,544 10/19/2017 | | | SYNTHESIS OF ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc | Expired |
| Argentina | 20180103039 10/18/2018 | | | SYNTHESIS OF ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc | Pending |
| Pakistan | | | | SYNTHESIS OF ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc | Pending |
| Taiwan | 107136676 10/18/2018 | | | SYNTHESIS OF ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc | Pending |
| Patent Cooperation Treaty | PCT/US2018/056536 10/18/2018 | | | SYNTHESIS OF ANTIBACTERIAL AMINOGLYCOSIDE ANALOGS | Achaogen, Inc | Pending |
| United States of America | 62/677,814 05/30/2018 | | | BETA-LACTAM COMPOUNDS AS ANTIBACTERIAL AGENTS | Achaogen, Inc | Pending |
| United States of America | 62/652,169 04/03/2018 | | | MODULAR SYNTHESIS OF AMINOGLYCOSIDES | Achaogen, Inc. | Pending |
| Patent Cooperation Treaty | PCT/US2018/047993 08/24/2018 | | | MODULAR SYNTHESIS OF AMINOGLYCOSIDES | Achaogen, Inc | Pending |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule A/B 60
Patents, copyrights, trademarks, and
trade secrets

| Country | Application No./Filing Date | Publication No. | Registration No./Issue date | Title/Mark | Assignee | Case Status |
|---------|----------------------------|-----------------|-----------------------------|------------|----------|-------------|
| United States of America | 16/071,898 1/27/2017 | US 2012-0122809 A1 | | SCREENING METHODS FOR IDENTIFYING ANTIBODIES THAT | | Filed |
| China | 201780021944.9 1/27/2017 | N/A | | SCREENING METHODS FOR IDENTIFYING ANTIBODIES THAT | | Filed |
| European Patent Office | 17705725.4 1/27/2017 | EP3408288 12/5/2018 | | SCREENING METHODS FOR IDENTIFYING ANTIBODIES THAT BIND CELL SURFACE EPITOPES | | Filed |
| Japan | 2018-559167 1/27/2017 | US 2013-0178438 A1 | | SCREENING METHODS FOR IDENTIFYING ANTIBODIES THAT | | Filed |
| Patent Cooperation Treaty | PCT/US2018/015602 1/26/2018 | WO 2018/140827 8/2/2018 | | REPORTER MICROORGANISMS AND USES THEREOF | | Filed |
| United States of America | 15/649,585 7/13/2017 | US-2018-0015100-A1 1/18/2018 | | COMBINATION PRODUCTS FOR THE TREATMENT OF BACTERIAL INFECTIONS AND | | Filed |
| Patent Cooperation | PCT/US2017/042021 7/13/2017 | WO 2018/013870 1/18/2018 | | COMBINATION PRODUCTS FOR THE TREATMENT OF | | Filed |
| Patent Cooperation | PCT/US2017/045183 8/2/2017 | WO 2018/026969 3/15/2018 | | PLAZOMICIN ANTIBODIES AND METHODS OF USE | | Filed |
| Taiwan | 106126088 8/2/2017 | 201815826 5/1/2018 | | PLAZOMICIN ANTIBODIES AND METHODS OF USE | | Filed |
| Argentina | 20170102193 8/2/2017 | | | PLAZOMICIN ANTIBODIES AND METHODS OF USE | | Filed |
| United States of America | 62/618,616 1/17/2018 | | | COMPOUNDS AND COMBINATIONS FOR THE TREATMENT OF BACTERIAL | | Filed |
| United States of America | 62/680,537 6/4/2018 | | | COMPOUNDS AND COMBINATIONS FOR THE TREATMENT OF BACTERIAL | | Filed |

PATENT
REEL: 048947 FRAME: 0720

TRADEMARK
REEL: 006625 FRAME: 0863

| Country | Trademark | Application No. | Filing Date | Registration No. | Registration Date | Status | Class | Renewal Due |
|---|---|---|---|---|---|---|---|---|
| ARGENTINA | ACHAOGEN | 3683014 | 2/8/2018 | | | PUBLISHED | 5 | |
| AUSTRALIA | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PENDING | 5 | |
| BRAZIL | ACHAOGEN | 914223666 | 2/23/2018 | | | PUBLISHED | 5 | |
| CANADA | ACHAOGEN | 1884421 | 2/22/2018 | | | PENDING | 5 | |
| COLOMBIA | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PENDING | 5 | |
| EUROPEAN UNION | ACHAOGEN | 956216 (IR) | 2/19/2008 | 956216 | 2/19/2008 | REGISTERED | 5 | 02/19/2028 RENEWAL |
| HONG KONG | ACHAOGEN | 304425200 | 2/7/2018 | | | PUBLISHED | 5 | |
| ICELAND | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PENDING | 5 | |
| INDIA | ACHAOGEN | 3802235 | 4/11/2018 | | | PUBLISHED | 5 | |
| ISRAEL | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PENDING | 5 | |
| JAPAN | ACHAOGEN | 956216 (IR) | 2/19/2008 | 956216 | 2/19/2008 | REGISTERED | 5 | 02/19/2028 RENEWAL |
| MEXICO | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PENDING | 5 | |
| NEW ZEALAND | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PUBLISHED | 5 | |
| NORWAY | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PENDING | 5 | |
| RUSSIA | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PENDING | 5 | |
| SINGAPORE | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PENDING/ PROVISIONAL REFUSAL - RESPONSE FILED. | 5 | rewording the goods |
| SOUTH AFRICA | ACHAOGEN | 201803190 | 2/7/2018 | | | PENDING | 5 | |
| SOUTH KOREA | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PENDING | 5 | |
| SWITZERLAND | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PENDING | 5 | |
| TAIWAN | ACHAOGEN | 107008659 | 2/7/2018 | | | PENDING | 5 | |
| TURKEY | ACHAOGEN | 956216 (IR) | 4/6/2018 | | | PUBLISHED | 5 | |
| UNITED STATES | ACHAOGEN | 77/977,576 | 9/25/2007 | 3,759,279 | 3/9/2010 | REGISTERED | 5 | 03/09/2020 RENEWAL (8/9) |
| WIPO | ACHAOGEN | 956216 (IR) | 2/19/2008 | 956216 | 2/19/2008 | REGISTERED | 5 | 02/19/2028 RENEWAL |
| UNITED STATES | C-SCAPE | 87/764,379 | 1/22/2018 | | | PUBLISHED | 5 | |
| EUROPEAN UNION | ENREZOVI | 015595507 | 6/29/2016 | 015595507 | 10/17/2016 | REGISTERED | 5 | 06/29/2026 RENEWAL |

Schedule A/B 60
Patents, copyrights, trademarks, and
trade secrets

TRADEMARK
REEL: 006625 FRAME: 0864

| Country | Trademark | Application No. | Filing Date | Registration No. | Registration Date | Status | Class | Renewal Due |
|---|---|---|---|---|---|---|---|---|
| UNITED KINGDOM | ENREZOVI | 3172212 | 6/29/2016 | 3172212 | 9/30/2016 | REGISTERED | 5 | 06/30/2026 RENEWAL |
| UNITED STATES | ENREZOVI | 87/080,065 | 6/22/2016 | | | ABANDONED | 5 | |
| UNITED STATES | REZEVICO | 87/080,077 | 6/22/2016 | | | ABANDONED | 5 | |
| ARGENTINA | XEMDRO | 3565052 | 12/7/2016 | | | PUBLISHED | 5 | |
| AUSTRALIA | XEMDRO | 1813625 | 12/5/2016 | 1813625 | 12/5/2016 | REGISTERED | 5 | 12/05/2026 RENEWAL |
| BRAZIL | XEMDRO | 912032103 | 12/9/2016 | | | PUBLISHED | 5 | |
| CANADA | XEMDRO | 1812517 | 12/5/2016 | | | ALLOWED | 5 | |
| CHINA | XEMDRO | 22301161 | 12/19/2016 | 22301161 | 1/28/2018 | REGISTERED | 5 | 01/27/2028 RENEWAL |
| COLOMBIA | XEMDRO | SD2016/0053447 | 12/12/2016 | SD2016/0053447 | 6/9/2017 | REGISTERED | 5 | 06/08/2027 RENEWAL |
| EUROPEAN UNION | XEMDRO | 015595499 | 6/29/2016 | 015595499 | 10/17/2016 | REGISTERED | 5 | 06/29/2026 RENEWAL |
| ISRAEL | XEMDRO | 290115 | 12/4/2016 | 290115 | 4/9/2018 | REGISTERED | 5 | 12/04/2026 RENEWAL |
| JAPAN | XEMDRO | 2016-137419 | 12/6/2016 | 5943896 | 4/28/2017 | REGISTERED | 5 | 04/28/2027 RENEWAL |
| MEXICO | XEMDRO | 1831146 | 12/9/2016 | 1746906 | 4/24/2017 | REGISTERED | 5 | 12/09/2026 RENEWAL |
| NEW ZEALAND | XEMDRO | 1056597 | 12/5/2016 | 1056597 | 6/22/2016 | REGISTERED | 5 | 06/22/2026 RENEWAL |
| RUSSIA | XEMDRO | 2016746300 | 12/7/2016 | 2016746300 | 8/30/2017 | REGISTERED | 5 | 12/07/2026 RENEWAL |
| SWITZERLAND | XEMDRO | 64827/2016 | 12/5/2016 | 699873 | 3/14/2017 | REGISTERED | 5 | 12/05/2026 RENEWAL |
| UNITED KINGDOM | XEMDRO | UK00003172211 | 6/29/2016 | UK00003172211 | 9/30/2016 | REGISTERED | 5 | 06/29/2026 RENEWAL |
| UNITED STATES | XEMDRO | 87/080,087 | 6/22/2016 | | | ABANDONED | 5 | |
| ARGENTINA | ZEMDRI | 3565053 | 12/7/2016 | 2928489 | 3/9/2018 | REGISTERED | 5 | 03/09/2028 RENEWAL |
| AUSTRALIA | ZEMDRI | 1813626 | 12/5/2016 | 1813626 | 12/5/2016 | REGISTERED | 5 | 12/05/2026 RENEWAL |
| BRAZIL | ZEMDRI | 912032081 | 12/9/2016 | | | OPPOSED | 5 | |

Schedule A/B 60
Patents, copyrights, trademarks, and
trade secrets

TRADEMARK
REEL: 006625 FRAME: 0865

| Country | Trademark | Application No. | Filing Date | Registration No. | Registration Date | Status | Class | Renewal Due |
|---|---|---|---|---|---|---|---|---|
| CANADA | ZEMDRI | 1812518 | 12/5/2016 | | | ALLOWED | 5 | 12/5/2019 DECLARATION OF USE DUE |
| CHINA | ZEMDRI | 22301162 | 12/19/2016 | 22301162 | 1/28/2018 | REGISTERED | 5 | 01/27/2028 RENEWAL |
| COLOMBIA | ZEMDRI | SD2016/0053449 | 12/12/2016 | SD2016/0053449 | 6/12/2017 | REGISTERED | 5 | 06/11/2027 RENEWAL |
| EUROPEAN UNION | ZEMDRI | 015595515 | 6/29/2016 | 015595515 | 10/17/2016 | REGISTERED | 5 | 06/29/2026 RENEWAL |
| HONG KONG | ZEMDRI | 304338135 | 11/16/2017 | 304338135 | 11/16/2017 | REGISTERED | 5 | 11/15/2027 RENEWAL |
| ICELAND | ZEMDRI | V0106877 | 11/15/2017 | V0106877 | 11/30/2017 | REGISTERED | 5 | 11/30/2027 RENEWAL |
| INDIA | ZEMDRI | 3681462 | 11/18/2017 | | | PENDING | 5 | |
| ISRAEL | ZEMDRI | 290114 | 12/4/2016 | 290114 | 4/9/2018 | REGISTERED | 5 | 12/04/2026 RENEWAL |
| JAPAN | ZEMDRI | 2016-137421 | 12/6/2016 | 5943897 | 4/28/2017 | REGISTERED | 5 | 04/28/2027 RENEWAL |
| MEXICO | ZEMDRI | 1831148 | 12/9/2016 | 1746907 | 4/24/2017 | REGISTERED | 5 | 12/09/2026 RENEWAL |
| NEW ZEALAND | ZEMDRI | 1056598 | 12/5/2016 | 1056598 | 6/22/2016 | REGISTERED | 5 | 06/22/2026 RENEWAL |
| NORWAY | ZEMDRI | 201715319 | 11/16/2017 | 297414 | 4/11/2018 | REGISTERED | 5 | 11/16/2027 RENEWAL |
| RUSSIA | ZEMDRI | 2016746344 | 12/7/2016 | 2016746344 | 9/9/2017 | REGISTERED | 5 | 12/07/2026 RENEWAL |
| SINGAPORE | ZEMDRI | 40201722640X | 11/16/2017 | 40201722640X | 11/16/2017 | REGISTERED | 5 | 11/16/2027 RENEWAL |
| SOUTH AFRICA | ZEMDRI | 201733426 | 11/16/2017 | | | PENDING | 5 | |
| SOUTH KOREA | ZEMDRI | 4020170168251 | 12/29/2017 | | | PUBLISHED | 5 | |
| SWITZERLAND | ZEMDRI | 64828/2016 | 12/5/2016 | 699961 | 12/5/2016 | REGISTERED | 5 | 12/05/2026 RENEWAL |
| TAIWAN | ZEMDRI | 106072193 | 11/16/2017 | | | PENDING | 5 | |
| TURKEY | ZEMDRI | 201699232 | 12/8/2016 | 201699232 | 10/3/2017 | REGISTERED | 5 | 12/08/2026 RENEWAL |
| UNITED KINGDOM | ZEMDRI | 3172247 | 6/30/2016 | 3172247 | 9/30/2016 | REGISTERED | 5 | 06/30/2026 RENEWAL |

| Country | Trademark | Application No. | Filing Date | Registration No. | Registration Date | Status | Class | Renewal Due |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES | ZEMDRI | 87/080,092 | 6/22/2016 | | | ALLOWED | 5 | 1/31/2019 STATEMENT OF USE |
| UNITED STATES | ZEMDRO | 87/080,094 | 6/22/2016 | | | ABANDONED | 5 | |
| UNITED STATES | ZEMDRI | 87/929,654 | 5/21/2018 | | | PENDING | 5 | 11/21/2018 FOREIGN FILING PRIORITY DEADLINE |
| UNITED STATES | ZEMDRI | 87/930,066 | 5/21/2018 | | | PENDING | 5 | 11/21/2018 FOREIGN FILING PRIORITY DEADLINE |
| UNITED STATES | | 87/929,555 | 5/21/2018 | | | PENDING | 5 | 11/21/2018 FOREIGN FILING PRIORITY DEADLINE |
| UNITED STATES | | 87/930,012 | 5/21/2018 | | | PENDING | 5 | 11/21/2018 FOREIGN FILING PRIORITY DEADLINE |

TRADEMARK
REEL: 006625 FRAME: 0866

**In re: Achaogen, Inc.**
**Case No. 19-10844**
Schedule A/B 61 Attachment
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| aboutenrezovi.co.uk | Undetermined | | |
| aboutenrezovi.com | Undetermined | | |
| aboutenrezovi.de | Undetermined | | |
| aboutenrezovi.es | Undetermined | | |
| aboutenrezovi.net | Undetermined | | |
| aboutenrezovi.org | Undetermined | | |
| aboutenrezovi.us | Undetermined | | |
| aboutrezevico.co.uk | Undetermined | | |
| aboutrezevico.com | Undetermined | | |
| aboutrezevico.de | Undetermined | | |
| aboutrezevico.es | Undetermined | | |
| aboutrezevico.net | Undetermined | | |
| aboutrezevico.org | Undetermined | | |
| aboutrezevico.us | Undetermined | | |
| aboutxemdri.com | Undetermined | | |
| aboutxemdri.net | Undetermined | | |
| aboutxemdri.org | Undetermined | | |
| aboutxemdri.us | Undetermined | | |
| aboutxemdro.co.uk | Undetermined | | |
| aboutxemdro.com | Undetermined | | |
| aboutxemdro.de | Undetermined | | |
| aboutxemdro.es | Undetermined | | |
| aboutxemdro.net | Undetermined | | |
| aboutxemdro.org | Undetermined | | |
| aboutxemdro.us | Undetermined | | |
| aboutzemdri.co.uk | Undetermined | | |
| aboutzemdri.com | Undetermined | | |
| aboutzemdri.de | Undetermined | | |
| aboutzemdri.es | Undetermined | | |
| aboutzemdri.net | Undetermined | | |
| aboutzemdri.org | Undetermined | | |
| aboutzemdri.us | Undetermined | | |
| aboutzemdro.co.uk | Undetermined | | |
| aboutzemdro.com | Undetermined | | |
| aboutzemdro.de | Undetermined | | |
| aboutzemdro.es | Undetermined | | |
| aboutzemdro.net | Undetermined | | |
| aboutzemdro.org | Undetermined | | |
| aboutzemdro.us | Undetermined | | |
| ACHAOGEN.COM | Undetermined | | |
| achaogen.info | Undetermined | | |
| achaogen.net | Undetermined | | |
| achaogen.org | Undetermined | | |
| achaogen.us | Undetermined | | |
| ACHAOGEN-BUT.COM | Undetermined | | |
| achaogenenrezovi.co.uk | Undetermined | | |
| achaogenenrezovi.com | Undetermined | | |

**In re: Achaogen, Inc.**
**Case No. 19-10844**
Schedule A/B 61 Attachment
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| achaogenenrezovi.de | Undetermined | | |
| achaogenenrezovi.es | Undetermined | | |
| achaogenenrezovi.net | Undetermined | | |
| achaogenenrezovi.org | Undetermined | | |
| achaogenenrezovi.us | Undetermined | | |
| achaogenhotline.com | Undetermined | | |
| ACHAOGEN-PLAZOMICIN.COM | Undetermined | | |
| ACHAOGEN-PLAZOMICIN.INFO | Undetermined | | |
| ACHAOGEN-PLAZOMICIN.NET | Undetermined | | |
| achaogenrezevico.co.uk | Undetermined | | |
| achaogenrezevico.com | Undetermined | | |
| achaogenrezevico.de | Undetermined | | |
| achaogenrezevico.es | Undetermined | | |
| achaogenrezevico.net | Undetermined | | |
| achaogenrezevico.org | Undetermined | | |
| achaogenrezevico.us | Undetermined | | |
| achaogenrsvp.com | Undetermined | | |
| achaogenspeakerbureau.com | Undetermined | | |
| achaogenspeakers.com | Undetermined | | |
| achaogenxemdri.com | Undetermined | | |
| achaogenxemdri.net | Undetermined | | |
| achaogenxemdri.org | Undetermined | | |
| achaogenxemdri.us | Undetermined | | |
| achaogenxemdro.co.uk | Undetermined | | |
| achaogenxemdro.com | Undetermined | | |
| achaogenxemdro.de | Undetermined | | |
| achaogenxemdro.es | Undetermined | | |
| achaogenxemdro.net | Undetermined | | |
| achaogenxemdro.org | Undetermined | | |
| achaogenxemdro.us | Undetermined | | |
| achaogenzemdri.co.uk | Undetermined | | |
| achaogenzemdri.com | Undetermined | | |
| achaogenzemdri.de | Undetermined | | |
| achaogenzemdri.es | Undetermined | | |
| achaogenzemdri.net | Undetermined | | |
| achaogenzemdri.org | Undetermined | | |
| achaogenzemdri.us | Undetermined | | |
| achaogenzemdro.co.uk | Undetermined | | |
| achaogenzemdro.com | Undetermined | | |
| achaogenzemdro.de | Undetermined | | |
| achaogenzemdro.es | Undetermined | | |
| achaogenzemdro.net | Undetermined | | |
| achaogenzemdro.org | Undetermined | | |
| achaogenzemdro.us | Undetermined | | |
| ACHOAGEN.COM | Undetermined | | |
| ACHOAGEN.INFO | Undetermined | | |
| ACHOAGEN.NET | Undetermined | | |

**In re: Achaogen, Inc.**
**Case No. 19-10844**
Schedule A/B 61 Attachment
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| ACHOAGEN.ORG | Undetermined | | |
| ACHOGEN.COM | Undetermined | | |
| akao.work | Undetermined | | |
| akaoenrezovi.co.uk | Undetermined | | |
| akaoenrezovi.com | Undetermined | | |
| akaoenrezovi.de | Undetermined | | |
| akaoenrezovi.es | Undetermined | | |
| akaoenrezovi.net | Undetermined | | |
| akaoenrezovi.org | Undetermined | | |
| akaoenrezovi.us | Undetermined | | |
| akaorezevico.co.uk | Undetermined | | |
| akaorezevico.com | Undetermined | | |
| akaorezevico.de | Undetermined | | |
| akaorezevico.es | Undetermined | | |
| akaorezevico.net | Undetermined | | |
| akaorezevico.org | Undetermined | | |
| akaorezevico.us | Undetermined | | |
| akao-ruo.biz | Undetermined | | |
| akao-ruo.co | Undetermined | | |
| akao-ruo.com | Undetermined | | |
| akao-ruo.info | Undetermined | | |
| akao-ruo.io | Undetermined | | |
| akao-ruo.net | Undetermined | | |
| akao-ruo.online | Undetermined | | |
| akao-ruo.org | Undetermined | | |
| akao-ruo.store | Undetermined | | |
| akao-ruo.us | Undetermined | | |
| akaoxemdri.com | Undetermined | | |
| akaoxemdri.net | Undetermined | | |
| akaoxemdri.org | Undetermined | | |
| akaoxemdri.us | Undetermined | | |
| akaoxemdro.co.uk | Undetermined | | |
| akaoxemdro.com | Undetermined | | |
| akaoxemdro.de | Undetermined | | |
| akaoxemdro.es | Undetermined | | |
| akaoxemdro.net | Undetermined | | |
| akaoxemdro.org | Undetermined | | |
| akaoxemdro.us | Undetermined | | |
| akaozemdri.co.uk | Undetermined | | |
| akaozemdri.com | Undetermined | | |
| akaozemdri.de | Undetermined | | |
| akaozemdri.es | Undetermined | | |
| akaozemdri.net | Undetermined | | |
| akaozemdri.org | Undetermined | | |
| akaozemdri.us | Undetermined | | |
| akaozemdro.co.uk | Undetermined | | |
| akaozemdro.com | Undetermined | | |

**In re: Achaogen, Inc.**
**Case No. 19-10844**
Schedule A/B 61 Attachment
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| akaozemdro.de | Undetermined | | |
| akaozemdro.es | Undetermined | | |
| akaozemdro.net | Undetermined | | |
| akaozemdro.org | Undetermined | | |
| akaozemdro.us | Undetermined | | |
| cutiandbsiinformation.com | Undetermined | | |
| cutiinformation.com | Undetermined | | |
| enrezovi.ch | Undetermined | | |
| enrezovi.cn | Undetermined | | |
| enrezovi.co | Undetermined | | |
| enrezovi.co.nz | Undetermined | | |
| enrezovi.co.uk | Undetermined | | |
| enrezovi.com | Undetermined | | |
| enrezovi.com.br | Undetermined | | |
| enrezovi.com.mx | Undetermined | | |
| enrezovi.de | Undetermined | | |
| enrezovi.es | Undetermined | | |
| enrezovi.fr | Undetermined | | |
| enrezovi.in | Undetermined | | |
| enrezovi.it | Undetermined | | |
| enrezovi.kr | Undetermined | | |
| enrezovi.net | Undetermined | | |
| enrezovi.org | Undetermined | | |
| enrezovi.ru | Undetermined | | |
| enrezovi.tw | Undetermined | | |
| enrezovi.us | Undetermined | | |
| enrezovirx.co.uk | Undetermined | | |
| enrezovirx.com | Undetermined | | |
| enrezovirx.de | Undetermined | | |
| enrezovirx.es | Undetermined | | |
| enrezovirx.net | Undetermined | | |
| enrezovirx.org | Undetermined | | |
| enrezovirx.us | Undetermined | | |
| FREEPLAZOMICIN.COM | Undetermined | | |
| NEOGLYCOSIDE.COM | Undetermined | | |
| NEOGLYCOSIDE.INFO | Undetermined | | |
| NEOGLYCOSIDE.NET | Undetermined | | |
| NEOGLYCOSIDE.ORG | Undetermined | | |
| NEOGLYCOSIDES.COM | Undetermined | | |
| NEOGLYCOSIDES.INFO | Undetermined | | |
| NEOGLYCOSIDES.NET | Undetermined | | |
| NEOGLYCOSIDES.ORG | Undetermined | | |
| PLAZOMICIN.BIZ | Undetermined | | |
| PLAZOMICIN.CO | Undetermined | | |
| PLAZOMICIN.COM | Undetermined | | |
| PLAZOMICIN.INFO | Undetermined | | |
| PLAZOMICIN.MOBI | Undetermined | | |

**In re: Achaogen, Inc.**
**Case No. 19-10844**
Schedule A/B 61 Attachment
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| PLAZOMICIN.NET | Undetermined | | |
| PLAZOMICIN.ORG | Undetermined | | |
| PLAZOMICIN.US | Undetermined | | |
| PLAZOMICIN.WS | Undetermined | | |
| PLAZOMICINBLOG.COM | Undetermined | | |
| PLAZOMICINNOW.COM | Undetermined | | |
| PLAZOMICINONLINE.COM | Undetermined | | |
| PLAZOMICINS.COM | Undetermined | | |
| PLAZOMICINSHOP.COM | Undetermined | | |
| PLAZOMICINSITE.COM | Undetermined | | |
| PLAZOMICINSTORE.COM | Undetermined | | |
| PLAZOMICINSUCKS.COM | Undetermined | | |
| PLAZOMICINSUCKS.INFO | Undetermined | | |
| PLAZOMICINSUCKS.NET | Undetermined | | |
| PLAZOMICINSUCKS.ORG | Undetermined | | |
| rezevico.co.uk | Undetermined | | |
| rezevico.com | Undetermined | | |
| rezevico.de | Undetermined | | |
| rezevico.es | Undetermined | | |
| rezevico.net | Undetermined | | |
| rezevico.org | Undetermined | | |
| rezevico.us | Undetermined | | |
| rezevicorx.co.uk | Undetermined | | |
| rezevicorx.com | Undetermined | | |
| rezevicorx.de | Undetermined | | |
| rezevicorx.es | Undetermined | | |
| rezevicorx.net | Undetermined | | |
| rezevicorx.org | Undetermined | | |
| rezevicorx.us | Undetermined | | |
| THEPLAZOMICIN.COM | Undetermined | | |
| xemdri.com | Undetermined | | |
| xemdri.net | Undetermined | | |
| xemdri.org | Undetermined | | |
| xemdri.us | Undetermined | | |
| xemdrirx.com | Undetermined | | |
| xemdrirx.net | Undetermined | | |
| xemdrirx.org | Undetermined | | |
| xemdrirx.us | Undetermined | | |
| xemdro.ch | Undetermined | | |
| xemdro.cn | Undetermined | | |
| xemdro.co | Undetermined | | |
| xemdro.co.nz | Undetermined | | |
| xemdro.co.uk | Undetermined | | |
| xemdro.com | Undetermined | | |
| xemdro.com.br | Undetermined | | |
| xemdro.com.mx | Undetermined | | |
| xemdro.de | Undetermined | | |

**In re: Achaogen, Inc.**
**Case No. 19-10844**
Schedule A/B 61 Attachment
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| xemdro.es | Undetermined | | |
| xemdro.fr | Undetermined | | |
| xemdro.it | Undetermined | | |
| xemdro.kr | Undetermined | | |
| xemdro.net | Undetermined | | |
| xemdro.org | Undetermined | | |
| xemdro.ru | Undetermined | | |
| xemdro.tw | Undetermined | | |
| xemdro.us | Undetermined | | |
| xemdrorx.co.uk | Undetermined | | |
| xemdrorx.com | Undetermined | | |
| xemdrorx.de | Undetermined | | |
| xemdrorx.es | Undetermined | | |
| xemdrorx.net | Undetermined | | |
| xemdrorx.org | Undetermined | | |
| xemdrorx.us | Undetermined | | |
| zemdri.ch | Undetermined | | |
| zemdri.cn | Undetermined | | |
| zemdri.co | Undetermined | | |
| zemdri.co.nz | Undetermined | | |
| zemdri.co.uk | Undetermined | | |
| zemdri.com | Undetermined | | |
| zemdri.com.br | Undetermined | | |
| zemdri.com.mx | Undetermined | | |
| zemdri.de | Undetermined | | |
| zemdri.es | Undetermined | | |
| zemdri.fr | Undetermined | | |
| zemdri.in | Undetermined | | |
| zemdri.it | Undetermined | | |
| zemdri.kr | Undetermined | | |
| zemdri.net | Undetermined | | |
| zemdri.org | Undetermined | | |
| zemdri.ru | Undetermined | | |
| zemdri.tw | Undetermined | | |
| zemdri.us | Undetermined | | |
| zemdrirx.co.uk | Undetermined | | |
| zemdrirx.com | Undetermined | | |
| zemdrirx.de | Undetermined | | |
| zemdrirx.es | Undetermined | | |
| zemdrirx.net | Undetermined | | |
| zemdrirx.org | Undetermined | | |
| zemdrirx.us | Undetermined | | |
| zemdro.co.uk | Undetermined | | |
| zemdro.com | Undetermined | | |
| zemdro.de | Undetermined | | |
| zemdro.es | Undetermined | | |
| zemdro.net | Undetermined | | |

**In re: Achaogen, Inc.**
**Case No. 19-10844**
Schedule A/B 61 Attachment
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| zemdro.org | Undetermined | | |
| zemdro.us | Undetermined | | |
| zemdrorx.co.uk | Undetermined | | |
| zemdrorx.com | Undetermined | | |
| zemdrorx.de | Undetermined | | |
| zemdrorx.es | Undetermined | | |
| zemdrorx.net | Undetermined | | |
| zemdrorx.org | Undetermined | | |
| zemdrorx.us | Undetermined | | |
| **TOTAL:** | **Undetermined** | | |

**In re: Achaogen, Inc.**

**Case No. 19-10844**

Schedule A/B 73 Attachment

Interests in insurance policies or annuities

| Company | Current value of debtor's interest |
|---|---|
| Allied World Assurance Co. Multiple Endorsements Directors & Officers (2019) and Runout Period (2025) | Undetermined |
| Argonaut Insurance Co. Multiple Endorsements Directors & Officers (2019) and Runout Period (2025) | Undetermined |
| Federal Insurance Co.: Automobile Liability | Undetermined |
| Federal Insurance Co.: Commercial General Liability | Undetermined |
| Federal Insurance Co.: Product Liability | Undetermined |
| Federal Insurance Co.: Umbrella Liability | Undetermined |
| Illinois Union Insurance Co. : Pollution Liability | Undetermined |
| Lloyd's of London: Cyber Liability | Undetermined |
| Lloyd's of London: Inland Marine (Marine Cargo) | Undetermined |
| Nat'l Union Fire Insurance Co. of Pittsburg: Fiduciary Liability | Undetermined |
| Nat'l Union Fire Insurance Co. of Pittsburg: Multiple Endorsements Directors & Officers (2019) and Runout Period (2025) | Undetermined |
| Old Republic Insurance Co .Multiple Endorsements Directors & Officers (2019) and Runout Period (2025) | Undetermined |
| Starr Indemnity & Liability Co.: Employement Practices | Undetermined |
| Travelers Property & Causalty:  Workers Compensation | Undetermined |
| XL Specialty Insurance Co. Multiple Endorsements Directors & Officers (2019) and Runout Period (2025) | Undetermined |
| **TOTAL:** | **Undetermined** |

**In re: Achaogen, Inc.**
**Case No. 19-10844**
Schedule E/F, Part 1 Attachment
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection : 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Adejunmobi, Gbadebo | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.2 | Baum, Brian | Address on File with KCC | | | | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.3 | Bhatt, Elizabeth | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.4 | Boyer, Paul | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.5 | Brown, Rodney | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.6 | Chan, Hung | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.7 | Cirz, Ryan | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.8 | Clarke, David | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.9 | Cloutier, Daniel | Address on File with KCC | | | | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.10 | Collin Verheyden | Address on File with KCC | | | | | | 4 | Accrued Wages, PTO | | | | | Undetermined | Undetermined |
| 2.11 | Dorling, Janet | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.12 | Doyle, Sean | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.13 | Dumitrescu, Camelia | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.14 | Fields, Steven | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.15 | Hurd, Caitlin | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.16 | Krause, Kevin | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.17 | Kundu, Palash | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.18 | Lih, Hsuan-Chieh | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.19 | Loeb, Gary | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.20 | McIlhaney, Wendy | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.21 | Mohammad, Abdul Khader | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.22 | Moore, Scott | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.23 | Movva, Neelima | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.24 | Patel, Hina | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.25 | Patel, Samit | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.26 | Peterson, Jonathan | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.27 | Reed, Mark | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.28 | Roche, Marcel | Address on File with KCC | | | | | | 4 | Accrued Wages, PTO | | | | | Undetermined | Undetermined |
| 2.29 | Rogers, Mary | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.30 | Samperio, Marisol | Address on File with KCC | | | | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.31 | Sandon, Nicolas | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.32 | Sarad, Grace Wong | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.33 | Sarpangal, Zeryn | Address on File with KCC | | | | | | 4 | Accrued Wages, PTO | | | | | Undetermined | Undetermined |
| 2.34 | Sotelo, Dawn | Address on File with KCC | | | | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.35 | Tam, Iris | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.36 | Trend, Raissa | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.37 | Willoughby, Scott | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.38 | Wise, Blake | 1 Tower Place, Suite 400 | South San Francisco | CA | 94080 | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.39 | Wong, Stephanie | Address on File with KCC | | | | | | 4 | PTO | | | | | Undetermined | Undetermined |
| 2.40 | Wynschenk, Melody | Address on File with KCC | | | | | | 4 | Accrued Wages, PTO | | | | | Undetermined | Undetermined |
| | | | | | | | | | | | | | TOTAL: | Undetermined | Undetermined |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | Access TCA, Inc | 1 Main Street | | Whitinsville | MA | 01588 | | | | Trade Payable | | | | | $179,877.48 |
| 3.2 | Accountemps | PO Box 743295 | | Los Angeles | CA | 90074-3295 | | | | Trade Payable | | | | | $13,806.90 |
| 3.3 | Adaptive Insights, Inc. | 3350 W. Bayshore Road, Ste 200 | | Palo Alto | CA | 94303 | | | | Trade Payable | | | | | $5,085.71 |
| 3.4 | Adejunmobi, Debo | 1 Tower Place, Suite 400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $334.95 |
| 3.5 | Aerotek Inc | 3689 Collection Center Dr | | Chicago | IL | 60693 | | | | Trade Payable | | | | | $884.29 |
| 3.6 | Agilent Technologies, Inc. | PO Box 742108 | | Los Angeles | CA | 90074 | | | | Trade Payable | | | | | $29,960.07 |
| 3.7 | Airgas USA, LLC | PO BOX 7423 | | PASADENA | CA | 91109 | | | | Trade Payable | | | | | $10,558.61 |
| 3.8 | Alcami Carolinas Corporation | 2320 Scientific Park Drive | | Wilmington | NC | 28405 | | | | Trade Payable | | | | | $72,733.71 |
| 3.9 | allphamed Pharbil Arzneimittel GmbH | Hildebrandststr. 12 | | Gottingen | | 37081 | Germany | | | Trade Payable | | | | | $1,955.86 |
| 3.10 | Altara (Enterprise Resource Group, Inc.) | 3430 American River Drive, suite 200 | | Sacramento | CA | 95864 | | | | Trade Payable | | | | | $12,839.04 |
| 3.11 | American Medical Association | PO Box 75888 | | Chicago | IL | 60675-5888 | | | | Trade Payable | | | | | $19,890.30 |
| 3.12 | American Stock Transfer & Trust Company, LLC. | PO box 12893 | | Philadelphia | PA | 19176-0893 | | | | Trade Payable | | | | | $1,803.86 |
| 3.13 | AMRI SSCI LLC | Attn:Accounts Receivable 3065 Kent Avenue | | West Lafayette | IN | 47906 | | | | Trade Payable | | | | | $7,054.64 |
| 3.14 | Aon Risk Insurance Services West, Inc. | 425 Market Street, Suite 2800 | | San Francisco | CA | 94105 | | | | Trade Payable | | | | | $5,500.00 |
| 3.15 | AP3 SF2 CT South LLC | Dept LA 24484 | | Pasadena | CA | 91185 | | | | Trade Payable | | | | | $390,287.83 |
| 3.16 | Apple Inc. | PO Box 846095 | | Dallas | TX | 75284-6095 | | | | Trade Payable | | | | | $2,264.96 |
| 3.17 | Aramark Refreshment Services | 3777 Spinnaker Court | | Fremont | CA | 94538 | | | | Trade Payable | | | | | $3,399.08 |
| 3.18 | ASD Specialty Healthcare, LLC | PO Box 848104 | | Dallas | TX | 7528475034 | | | | Trade Payable | | | | | $945.00 |
| 3.19 | AT&T Corporation | PO Box 5025 | | Carol Stream | IL | 60197-5025 | | | | Trade Payable | | | | | $5,987.39 |
| 3.20 | Axiom Global Inc. | PO BOX 8439 | | Pasadena | CA | 91109-8439 | | | | Trade Payable | | | | | $2,806.00 |
| 3.21 | Axway Inc | 6811 E Mayo Blvd., Suite 400 | | Phoenix | AZ | 85054 | | | | Trade Payable | | | | | $13,236.26 |
| 3.22 | Baum, Brian | 1 Tower Place, Suite 400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $225.89 |
| 3.23 | Beckman Coulter, Inc. | Dept. CH 10164 | | Palatine | IL | 60055 | | | | Trade Payable | | | | | $4,298.43 |
| 3.24 | Bhatt, Elizabeth | 1 Tower Place, Suite 400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $186.21 |
| 3.25 | BioStorage Technologies, Inc. | 2910 Fortune Circle West #E | | Indianapolis | IN | 46241 | | | | Trade Payable | | | | | $3,075.65 |
| 3.26 | Bluepath Solutions Inc. | 10951 West Pico Blvd Suite 120 | | Los Angeles | CA | 90064 | | | | Trade Payable | | | | | $50,876.03 |
| 3.27 | Box, Inc. | Dept 34666, PO Box 39000 | | San Francisco | CA | 94139 | | | | Trade Payable | | | | | $2,054.79 |
| 3.28 | Broadridge ICS | PO Box 416423 | | Boston | MA | 02241 | | | | Trade Payable | | | | | $3,194.14 |
| 3.29 | BROTHERS PRIDE PRODUCE | 2345 Middlefield Road | | Redwood City | CA | 94063 | | | | Trade Payable | | | | | $420.00 |
| 3.30 | Bruker BioSpin Corp | 15 Fortune Drive | | Billerica | MA | 01821 | | | | Trade Payable | | | | | $3,688.75 |
| 3.31 | California Department of Tax and Fee Administration | 450 N St. | | Sacramento | CA | 95814 | | | | Trade Payable | | | | | $27.65 |
| 3.32 | California State Board of Equalization | PO Box 942879 | | Sacramento | CA | 94279 | | | | Trade Payable | | | | | $3,315.84 |
| 3.33 | Camelia Dumitrescu | 1 Tower Pl, Suite #400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $150.00 |
| 3.34 | Cardinal Health 105, Inc. | PO Box 978709 | | Dallas | TX | 75397-8709 | | | | Trade Payable | | | | | $12,000.00 |
| 3.35 | CareMetx LLC | 6931 Arlington Road, Suite 308 | | Bethesda | MD | 20814 | | | | Trade Payable | | | | | $27,151.97 |
| 3.36 | Centofanti Consulting, Inc. | 15 Otis Way | | Los Altos | CA | 94022 | | | | Trade Payable | | | | | $370.00 |
| 3.37 | Certara USA, Inc. | Box 32080 | | New York | NY | 10087 | | | | Trade Payable | | | | | $1,662.50 |
| 3.38 | Charles River Laboratories, Inc. | 7000 Shoreline Court, Suite 275 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $3,899.87 |
| 3.39 | Chemical Abstract Service | L-3000 | | Columbus | OH | 43260 | | | | Trade Payable | | | | | $19,893.72 |
| 3.40 | Chemtrec | PO Box 791383 | | Baltimore | MD | 21279 | | | | Trade Payable | | | | | $6,125.00 |
| 3.41 | Clarivate Analytics, LLC | 1500 SPring Garden, Fourth Floor | | Philadelphia | PA | 19130 | | | | Trade Payable | | | | | $21,527.93 |
| 3.42 | Clarke,David | 1 Tower Pl, Suite #400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $75.00 |
| 3.43 | Clinical Care Options, LLC | 12001 Sunrise Valley Drive Suite 300 | | Reston | VA | 20191 | | | | Trade Payable | | | | | $117,074.00 |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.44 | Command Central | PO Box 751729 | | Charlotte | NC | 28275 | | | | Trade Payable | | | | | $661,687.66 |
| 3.45 | Concur Technologies, Inc. | 601 108th Avenue, NE Suite 1000 | | Bellevue | WA | 98004 | | | | Trade Payable | | | | | $7,607.41 |
| 3.46 | Covance Central Laboratory Services LP | PO Box 2464 | | Burlington | NC | 27216 | | | | Trade Payable | | | | | $366.73 |
| 3.47 | Cowen and Company, LLC | 599 Lexington Avenue | | New York | NY | 10022 | | | | Trade Payable | | | | | $40,000.00 |
| 3.48 | CVPartners, Inc. | An addison Group Company 7076 Solutions Center | | Chicago | IL | 60677-7000 | | | | Trade Payable | | | | | $5,478.00 |
| 3.49 | DavosPharma | 600 E. Crescent Avenue | | Upper Saddle River | NJ | 07458 | | | | Trade Payable | | | | | $74,000.00 |
| 3.50 | Dell Marketing LP | C/O Dell USA LP P.O. Box 676021 | | Dallas | TX | 75267-6021 | | | | Trade Payable | | | | | $0.15 |
| 3.51 | Deloitte Consulting LLP | 4022 Sells Drive | | Hermitage | TN | 37076 | | | | Trade Payable | | | | | $55,688.75 |
| 3.52 | Delta Dental of California | P.O. Box 44460 | | San Francisco | CA | 94144 | | | | Trade Payable | | | | | $6,214.26 |
| 3.53 | DGA Architech Inc | 550 Ellis Street | | Mountain View | CA | 94043 | | | | Trade Payable | | | | | $2,165.00 |
| 3.54 | Distance Learning Providers, Inc. | 800 Wilshire Blvd Suite 200 | | Los Angeles | CA | 90017 | | | | Trade Payable | | | | | $35,165.00 |
| 3.55 | Dohmen Life Science Services, LLC | 24740 Network Place | | Chicago | IL | 60673-1247 | | | | Trade Payable | | | | | $15,424.00 |
| 3.56 | Dorling,Janet | 1 Tower Pl, Suite #400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $129.19 |
| 3.57 | Dotmatics, Inc | 500 West Cummings Park Suite 5950 | | Woburn | MA | 01801 | | | | Trade Payable | | | | | $19,790.00 |
| 3.58 | Durie Tangri, LLP | 217 Leidsdorff Street | | San Francisco | CA | 94111 | | | | Trade Payable | | | | | $9,434.50 |
| 3.59 | EDQM | 7 Allee Kastner | | Strasbourg | | 67081 | France | | | Trade Payable | | | | | $156.85 |
| 3.60 | Empower Retirement | 401k Operations | | Denver | CO | 80256 | | | | Trade Payable | | | | | $2,625.00 |
| 3.61 | Engine Room Consulting Services, Inc | 4725 First Street | | Pleasanton | CA | 94566 | | | | Trade Payable | | | | | $10,114.55 |
| 3.62 | Envigo International Holdings, Inc | 3565 Paysphere Circle | | Chicago | IL | 60674 | | | | Trade Payable | | | | | $2,548.82 |
| 3.63 | ESTEVE QUIMICA, SA | | | Barcelona | | 08024 | Spain | | | Trade Payable | | | | | $2,253,501.47 |
| 3.64 | E-Trade Financial Corporate Services | PO Box 3512 | | Arlington | VA | 22203 | | | | Trade Payable | | | | | $4,140.33 |
| 3.65 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | | | Trade Payable | | | | | $16,641.50 |
| 3.66 | Explora BioLabs A California Corporation | 11175 Flintkote Avenue Suite B | | San Diego | CA | 92121 | | | | Trade Payable | | | | | $39,150.00 |
| 3.67 | Farella Braun + Martel, LLP | Russ Building 235 Montgomery Street, 17th Fllor | | San Francisco | CA | 94104 | | | | Trade Payable | | | | | $26,741.82 |
| 3.68 | FedEx | PO Box 645135 | | Pittsburgh | PA | 15264-5135 | | | | Trade Payable | | | | | $880.93 |
| 3.69 | FedEx ERS | 500 Ross St Rm 154-0455 PO Box 371741 | | Pittsburgh | PA | 15250 | | | | Trade Payable | | | | | $331.41 |
| 3.70 | Flagship Facility Services, Inc. | 1050 N 5th Street | | San Jose | CA | 95112 | | | | Trade Payable | | | | | $2,980.18 |
| 3.71 | Flinn & Ferguson, Inc | 601 Union Street Suite 4900 | | Seattle | WA | 98101 | | | | Trade Payable | | | | | $123,667.50 |
| 3.72 | Food and Drug Administration | Center for Drug Evaluation and Research, Division of Anti-Infective Products, Office of Antimicrobial Products | 5901-B Ammendale Road | Beltsville | MD | 20705-1266 | | | | FDA Appeal (Litigation) | | x | x | x | Unknown |
| 3.73 | Gerstco, Inc. | 1475 S Bascom Ave Suite 101 | | Campbell | CA | 95008 | | | | Trade Payable | | | | | $3,000.00 |
| 3.74 | Goeschl Law Corporation | 235 Montgomery Street | | San Francisco | CA | 94104 | | | | Trade Payable | | | | | $42.34 |
| 3.75 | Good Apple Publishing, LLC | 200 Park Avenue South Suite 1501 | | New York | NY | 10003 | | | | Trade Payable | | | | | $417,037.09 |
| 3.76 | Great America Financial Services | PO Box 660831 | | Dallas | TX | 75266 | | | | Trade Payable | | | | | $305.23 |
| 3.77 | Greenleaf Health, Inc. | 1055 Thomas Jefferson St NW, Suite 450 | | Washington | DC | 20007 | | | | Trade Payable | | | | | $15,000.00 |
| 3.78 | HawkPartners LLC | 101 Huntington Ave, Suite 2201 | | Boston | MA | 02199 | | | | Trade Payable | | | | | $14,200.00 |
| 3.79 | HighPoint Solutions, LLC | c/o Quintiles IMS Incorporated | PO Box 8500-784290 | Philadelphia | PA | 19178-4290 | | | | Trade Payable | | | | | $437,895.00 |
| 3.80 | Hire Power Professional Services, Inc. | 41207 N Panther Creek Trail | | Anthem | AZ | 85086 | | | | Trade Payable | | | | | $14,160.00 |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.81 | Hirschfeld Kraemer LLP | 505 Montgomery Street, 13th Floor | | San Francisco | CA | 94111 | | | | Trade Payable | | | | | $1,610.50 |
| 3.82 | Hovione International Limited | Sete Casas 2674-506 | | Loures | | 2674-506 | Portugal | | | Trade Payable | | | | | $8,412,872.00 |
| 3.83 | Hsuan-Chieh Lih | 1 Tower Pl, Suite #400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $18.75 |
| 3.84 | Hyman, Phelps & McNamara | 700 Thirteenth , N.W. Suite 1200 | | Washington | DC | 20005 | | | | Trade Payable | | | | | $1,245.00 |
| 3.85 | Icon Clinical Research Ltd-Ireland | South County Business Park | | Dublin | | | Ireland | | | Trade Payable | | | | | $9,753.31 |
| 3.86 | ICON US Holdings Inc. | 2100 Pembrook Parkway | | North Wales | PA | 19454 | | | | Trade Payable | | | | | $5,150.00 |
| 3.87 | Impact Clinical, LLC | 1835A South Centre City Prkwy | | Escondido | CA | 92025 | | | | Trade Payable | | | | | $44,045.00 |
| 3.88 | Infovity, Inc | 1731 Embacadero Road Suite 230 | | Palo Alto | CA | 94303 | | | | Trade Payable | | | | | $375.00 |
| 3.89 | Institut fuer biologische Analytik und Consultin IBACON GmbH | Arheilger Weg 17 | | Rossdorf | | 64380 | Germany | | | Trade Payable | | | | | $11,817.60 |
| 3.90 | Institute for Clinical Pharmacodynamics | 242 Broadway Suite 101 | | Schenectady | NY | 12305 | | | | Trade Payable | | | | | $8,000.00 |
| 3.91 | IntelliSyn Pharma, Inc. | 7171 Frederick Banting, Laboratory 3314 | | Saint Laurent | | H4S 1Z9 | Canada | | | Trade Payable | | | | | $308,168.51 |
| 3.92 | Internap Corporation | 250 William Street  Suite E100 | | Atlanta | GA | 30303-6002 | | | | Trade Payable | | | | | $3,980.30 |
| 3.93 | International Health Mgt Associates, Inc. | 2122 Palmer Drive | | Schaumburg | IL | 60173 | | | | Trade Payable | | | | | $99,387.55 |
| 3.94 | Ionis Pharmaceuticals, Inc. | 2855 Gazelle Court | | Carlsbad | CA | 92010 | | | | Trade Payable | | | | | $8,597.78 |
| 3.95 | IQVIA AG | Dorfplatz 4 | | Cham | | 6330 | Switzerland | | | Trade Payable | | | | | $34,949.00 |
| 3.96 | IQVIA Inc.  (FKA Quintles IMS Incorporated) | 100 IMS Drive | | Parsippany | NJ | 07054 | | | | Trade Payable | | | | | $107,100.00 |
| 3.97 | Jochum Shore & Trossevin PC | 1100 H Street NW Suite 410 | | Washington | DC | 20005 | | | | Trade Payable | | | | | $10,000.00 |
| 3.98 | Jones Lang LaSalle Brokerage, Inc. | 200 E. Randolph Street, Suite 4300 | | Chicago | IL | 60601 | | | | Trade Payable | | | | | $74,045.25 |
| 3.99 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | | | Trade Payable | | | | | $209,339.00 |
| 3.100 | JSJD Media LLC | 500 N Central Expressway,  Suite 231 | | Plano | TX | 75074 | | | | Trade Payable | | | | | $4,038.46 |
| 3.101 | Kaiser Foundation Health Plan, Inc. | File 54803 | | Los Angeles | CA | 90074-4803 | | | | Trade Payable | | | | | $10,655.55 |
| 3.102 | KBA Docusys, Inc | BOX 824018 | | PHILADELPHIA | PA | 19182-4018 | | | | Trade Payable | | | | | $4,234.87 |
| 3.103 | Knowledge Management and Technology Corp | 5424 Sunol Blvd Suite 226 | | Pleasanton | CA | 94566 | | | | Trade Payable | | | | | $4,500.00 |
| 3.104 | Kovarus, Inc. | PO 396039 | | San Francisco | CA | 94139 | | | | Trade Payable | | | | | $5,105.48 |
| 3.105 | KPMG | 3 Chestnut Ridge Road | | Montvale | NJ | 07645 | | | | Trade Payable | | | | | $76,933.02 |
| 3.106 | Laboratory Specialists, Inc. | 26214 Center Ridge Road | | Westlake | OH | 44145 | | | | Trade Payable | | | | | $13,680.98 |
| 3.107 | Lexem Strategy, LLC | 44 Mine Road Suite 2, #224 | | Stafford | VA | 22554 | | | | Trade Payable | | | | | $7,750.00 |
| 3.108 | Lhasa Limited Registered Office | Granary Wharf house | | Leeds | | | United Kingdom | | | Trade Payable | | | | | $19,661.00 |
| 3.109 | Ligand Pharmaceuticals | 5980 Horton Street, Suite 405 | | Emeryville | CA | 94608 | | | | Trade Payable | | | | | $71,635.14 |
| 3.110 | Lutz Wevelsiep | Rotstauden 7 | | Steinen | | 79585 | Germany | | | Trade Payable | | | | | $5,034.16 |
| 3.111 | MacKenzie Partners, Inc. | 1407 Broadway, 27th Floor | | New York | NY | 10018 | | | | Trade Payable | | | | | $1,448.28 |
| 3.112 | Marsh & McLennan Agency LLC | PO Box 87610 | | San Diego | CA | 92138-7610 | | | | Trade Payable | | | | | $29,118.96 |
| 3.113 | Mast International Division | Derby Road | | Bootle | | L20 1EA | United Kingdom | | | Trade Payable | | | | | $19,615.80 |
| 3.114 | Master Control Inc. | 6350 South Suite 300 Easy | | Salt Lake City | UT | 84121 | | | | Trade Payable | | | | | $1,172.60 |
| 3.115 | Mayo Clinic | PO Box 9146 | | Minneapolis | MN | 55480-9146 | | | | Trade Payable | | | | | $1,127.00 |
| 3.116 | McIlhaney, Wendy | 1 Tower Place, Suite 400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $107.32 |
| 3.117 | Mckesson Specialty Health | 10101 Wood Loch Forest | | The Woodlands | TX | 77380 | | | | Trade Payable | | | | | $63.00 |
| 3.118 | Medical Communication Technologies, Inc | PO Box 801050 | | Acworth | GA | 30101 | | | | Trade Payable | | | | | $29,595.76 |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.119 | MENZIES LLP | 66 HIGH STREET | | EGHAM | | TW20 9EY | United Kingdom | | | Trade Payable | | | | | $419.95 |
| 3.120 | Microgenics Corp | Bank Of America | | Chicago | IL | 60693 | | | | Trade Payable | | | | | $589,000.00 |
| 3.121 | Micron Research Limited | Alexander House, 38 Forehill Ely | | Cambridgshire | | CB7 4AF | United Kingdom | | | Trade Payable | | | | | $21,580.00 |
| 3.122 | Midwinter Solutions Limited | 10 Granary Wharf Business Park Wetmore Rd, Burton-on-Trent | | Stratfordshire | | DE14 1DU | United Kingdom | | | Trade Payable | | | | | $2,577.00 |
| 3.123 | Moo, Inc. | 14 Blackstone Valley Place | | Lincoln | RI | 02865 | | | | Trade Payable | | | | | $223.48 |
| 3.124 | Morrison Foerster LLP | PO 742335 | | Los Angeles | CA | 90074 | | | | Trade Payable | | | | | $130,075.45 |
| 3.125 | Moss Adams LLP | PO Box 101822 | | Pasadena | CA | 91189-1822 | | | | Trade Payable | | | | | $39,819.29 |
| 3.126 | Murphy, McKay & Associates, Inc. | 3468 Mount Diablo Blvd. #B108 | | Lafayette | CA | 94549 | | | | Trade Payable | | | | | $2,736.00 |
| 3.127 | MWA Life Sciences, Inc. | 971 Baileyana Road | | Hillsborough | CA | 94010 | | | | Trade Payable | | | | | $10,137.94 |
| 3.128 | NASDAQ | c/o Wells Fargo Bank | | Philadelphia | PA | 19178 | | | | Trade Payable | | | | | $1,378.50 |
| 3.129 | NDA Regulatory Development, Inc. | 875 Third Street, 4th Floor | | New York | NY | 10022 | | | | Trade Payable | | | | | $24,300.00 |
| 3.130 | NeuStar, Inc. | P.O. Box 277833 | | Atlanta | GA | 30353 | | | | Trade Payable | | | | | $400.00 |
| 3.131 | Nor-Cal Moving Services | 3129 Corporate Place | | Hayward | CA | 94545 | | | | Trade Payable | | | | | $4,742.24 |
| 3.132 | Operational Compliance Solutions, LLC | 506 Blair Ave. | | Piedmont | CA | 94611 | | | | Trade Payable | | | | | $10,266.25 |
| 3.133 | Optiva Biotechnology | 3010 Kenneth St | | Santa Clara | CA | 95054 | | | | Trade Payable | | | | | $15,269.40 |
| 3.134 | Opus Regulatory Inc | 245 1st Street, 18th Floor | | Cambridge | MA | 02142 | | | | Trade Payable | | | | | $728.75 |
| 3.135 | Oracle America Inc. | 500 Oracle Parkway | | Redwood City | CA | 94065 | | | | Trade Payable | | | | | $2,218.73 |
| 3.136 | Pacific Bio-Material Management, Inc. | 22841 Lockness Avenue | | Torrance | CA | 90501 | | | | Trade Payable | | | | | $960.00 |
| 3.137 | Palash Kundu | 1 Tower Pl, Suite #400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $61.44 |
| 3.138 | Parexel International, LLC | The Quays, 101-105 Oxford Road | | Uxbridge | | UB8 1LZ | United Kingdom | | | Trade Payable | | | | | $138,405.90 |
| 3.139 | Patel,Hina | 1 Tower Pl, Suite #400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $1,642.12 |
| 3.140 | PCI of Illinois | 3479 Momentum Place | | Chicago | IL | 60689 | | | | Trade Payable | | | | | $748.28 |
| 3.141 | Pepscan Therapeutics B.V. | Zuidersluisweg 2 | | Lelystad | | 8243 | The Netherlands | | | Trade Payable | | | | | $15,511.60 |
| 3.142 | PerkinElmer Informatics, Inc. | PO Box 673669 | | Detroit | MI | 48267 | | | | Trade Payable | | | | | $2,607.50 |
| 3.143 | Peterson , Jonathan | 1 Tower Place, Suite 400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $244.00 |
| 3.144 | Pfizer, Inc. | Pfizer Inc. PO Box 417510 | | Boston | MA | 02241-7510 | | | | Trade Payable | | | | | $94,653.75 |
| 3.145 | Pharma Start LLC | 2100 Sanders Road, Suite 150 | | Northbrook | IL | 60062 | | | | Trade Payable | | | | | $6,720.00 |
| 3.146 | Pharmavize NV | Kleinier 4 | | Gent | | 9030 | Belgium | | | Trade Payable | | | | | $36,000.76 |
| 3.147 | PHI Publications, Inc. | 4871 La Vella Drive | | Oak Park | CA | 91377 | | | | Trade Payable | | | | | $3,400.00 |
| 3.148 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | | | Trade Payable | | | | | $170,788.89 |
| 3.149 | Potomac River Partners Corp | 2016 Spring Branch Drive | | Vieena | VA | 22181 | | | | Trade Payable | | | | | $4,500.00 |
| 3.150 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | | | Trade Payable | | | | | $47,818.25 |
| 3.151 | Praxair Distribution, Inc. | Dept LA 21511 | | Pasadena | CA | 91185-1511 | | | | Trade Payable | | | | | $888.62 |
| 3.152 | PrimeVigilance Limited | 26-28 Frederick Sanger Road | | Guilford, Surry | | GU2 7YD | United Kingdom | | | Trade Payable | | | | | $38,109.90 |
| 3.153 | Protiviti Inc. | 2884 Sand Hill Road, Suite 200 | | Menlo Park | CA | 94025 | | | | Trade Payable | | | | | $77,225.00 |
| 3.154 | Qiagen, Inc. | 27220 Turnberry Lane, Ste. 200 | | Valencia | CA | 91355 | | | | Trade Payable | | | | | $2,157.97 |
| 3.155 | Quintiles IMS Incorporated | PO Box 8500-784290 | | Philadelphia | PA | 19178 | | | | Trade Payable | | | | | $375,998.57 |
| 3.156 | Raheela Kavsar Steiner | 260 Oakview Drive | | San Carlos | CA | 94070 | | | | Trade Payable | | | | | $200.00 |
| 3.157 | Red House Consulting, LLC | 2830 Russell Street | | Berkeley | CA | 94705 | | | | Trade Payable | | | | | $712.50 |
| 3.158 | Reed Smith, LLP | PO Box 10096 | | Uniondale | NY | 11555 | | | | Trade Payable | | | | | $56,147.53 |
| 3.159 | Reed Technology and Information Services | 7 Walnut Grove Drive | | Horsham | PA | 19044 | | | | Trade Payable | | | | | $430.50 |
| 3.160 | Rees Scientific Corporation | 1007 Whitehead Road Ext | | Trenton | NJ | 08638 | | | | Trade Payable | | | | | $4,082.81 |
| 3.161 | Region Kronoberg | EUCAST Development Laboratory c/o Clinical Microbiology, Central Hospital | | Vaxjo | | 351 85 | Sweden | | | Trade Payable | | | | | $32,137.00 |
| 3.162 | Remel, Inc. | 12076 Santa Fe Trail Drive | | Lenexa | KS | 66215 | | | | Trade Payable | | | | | $78,000.00 |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.163 | ResearchTriangle Institute dba RTI International; RTI Health Solutions | PO Box 121294 | | Research Triangle Park | NC | 27709 | | | | Trade Payable | | | | | $360,000.00 |
| 3.164 | Resources Connection Inc. | PO Box 740909 | | Los Angeles | CA | 90074-0909 | | | | Trade Payable | | | | | $9,520.00 |
| 3.165 | RevHealth, LLC | 55 Bank Street | | Morristown | NJ | 07960 | | | | Trade Payable | | | | | $134,599.73 |
| 3.166 | Richards, Layton & Finger, P.A. | 920 North King Street | | Wilmington | DE | 19801 | | | | Trade Payable | | | | | $21,654.29 |
| 3.167 | Right Management, Inc | 24677 Network Place | | Chicago | IL | 60673-1246 | | | | Trade Payable | | | | | $32,000.00 |
| 3.168 | Rock Solid Meetings and Events | 321 High School Rd, Suite D3 / 103 | | Bainbridge Island | WA | 98110 | | | | Trade Payable | | | | | $97,114.21 |
| 3.169 | Sarpangal,Zeryn M | 9 Toledo Court | | Burlingame | CA | 94010 | | | | Trade Payable | | | | | $293.77 |
| 3.170 | SAS Institute, Inc. | 100 SAS Campus Drive | | Cary | NC | 27513 | | | | Trade Payable | | | | | $10,618.00 |
| 3.171 | Savills Studley, Inc. | 150 California Street, 14th Floor | | San Francisco | CA | 94111 | | | | Trade Payable | | | | | $135,879.00 |
| 3.172 | Science Exchange Inc. | 555 Bryant Street, #939 | | Palo Alto | CA | 94301 | | | | Trade Payable | | | | | $51,764.14 |
| 3.173 | SeraCare Life Sciences, Inc. | PO Box 417605 | | Boston | MA | 02241-7605 | | | | Trade Payable | | | | | $2,718.75 |
| 3.174 | Shanghai Medicilon Inc. | 585 Chuanda Road | | Shanghai | | 201299 | China | | | Trade Payable | | | | | $83,526.00 |
| 3.175 | Shimadzu Scientific Instruments, Inc. | Box 200511 | | Pittsburgh | PA | 15251 | | | | Trade Payable | | | | | $3,353.29 |
| 3.176 | Sigma Aldrich, Inc. | P.O. Box 535182 | | Atlanta | GA | 30353 | | | | Trade Payable | | | | | $2,067.97 |
| 3.177 | Silicon Valley Bank (credit card) | PO Box 2360 | | Omaha | NE | 68103 | | | | Trade Payable | | | | | $42,579.29 |
| 3.178 | Slack, Inc. | 6900 Grove Rd | | Thorofare | NJ | 08086 | | | | Trade Payable | | | | | $43,614.35 |
| 3.179 | Solar Capital | 500 Park Ave, 3rd Floor | | New York | NY | 10022 | | | | Trade Payable | | | | | $978,252.75 |
| 3.180 | Sounding Board Labs Inc | 27068 La Paz Rd #318 #1017 | | Aliso Viejo | CA | 92656 | | | | Trade Payable | | | | | $16,141.38 |
| 3.181 | SSCI | 29224 Network Place | | Chicago | IL | 60673-1292 | | | | Trade Payable | | | | | $4,047.00 |
| 3.182 | Stericycle, Inc. | P.O. Box 6578 | | Carol Stream | IL | 60197 | | | | Trade Payable | | | | | $6,808.80 |
| 3.183 | Stevens, Blair & Company LLC | 1660 Summerhouse Lane #702 | | Sarasota | FL | 34242 | | | | Trade Payable | | | | | $19,937.50 |
| 3.184 | Strickland Quality Assurance Ltd | Windswept, Holywell | | St Ives | Cambridgeshire | PE27 4TQ | United Kingdom | | | Trade Payable | | | | | $8,977.50 |
| 3.185 | Sundia Meditech Company, Ltd. | Blding 8, 249 Faladi Road, Pilot Free Trade Zone | | Shanghai | | 201203 | China | | | Trade Payable | | | | | $34,166.66 |
| 3.186 | Switch, Ltd. | PO Box 400850 | | Las Vegas | NV | 89140 | | | | Trade Payable | | | | | $10.00 |
| 3.187 | Synchrogenix Information Strategies, LLC | 2 Righter Parkway Suite 205 | | Wilmington | DE | 19803 | | | | Trade Payable | | | | | $853.04 |
| 3.188 | Synthego Corporation | 3696 Haven Ave #A | | Redwood City | CA | 94063 | | | | Trade Payable | | | | | $2,330.00 |
| 3.189 | Takmas LLC (dba Renee C Hartsook) | 4744 Telephone Road  Ste. 3-195 | | Ventura | CA | 93003 | | | | Trade Payable | | | | | $3,304.95 |
| 3.190 | Tam, Iris | 1 Tower Place, Suite 400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $1,494.88 |
| 3.191 | The Chancellor Masters and Scholars of the University of Oxford trading as Oxford University Press | University Offices, Wellington Square | | Oxford | | 0X1 2JD | United Kingdom | | | Trade Payable | | | | | $36,873.00 |
| 3.192 | The Hibbert Company | Lbx 41765 PO Box 8500 | | Philadephia | PA | 19178 | | | | Trade Payable | | | | | $15,378.97 |
| 3.193 | The McMahon Group LLC | 545 West 45th Street - 8th Floor | | New York | NY | 10036-3409 | | | | Trade Payable | | | | | $30,210.00 |
| 3.194 | The McManus Group, LLC | 610 10th ST NW, Suite 300 | | Washington | DC | 20001 | | | | Trade Payable | | | | | $10,047.19 |
| 3.195 | Thomas P. Lodise | dba IDrx Solutions, LLC 11 Mahogany Drive | | Watervliet | NY | 12189 | | | | Trade Payable | | | | | $4,900.00 |
| 3.196 | Tiber Creek Partners, LLC | P.O. Box 79275 | | Baltimore | MD | 21279 | | | | Trade Payable | | | | | $5,000.00 |
| 3.197 | Total Renal Research Inc. | PO Box 206746 | | Dallas | TX | 75320-6746 | | | | Trade Payable | | | | | $9,250.00 |
| 3.198 | Trinity Partners, LLC | 230 Third Avenue | | Waltham | MA | 02451 | | | | Trade Payable | | | | | $15,000.00 |
| 3.199 | Trucker Huss A Professional Corporation | One Embarcadero Ctr, 12th Floor | | San Francisco | CA | 94111 | | | | Trade Payable | | | | | $5,103.00 |
| 3.200 | Two Labs Marketing, LLC | PO Box 27 | | Powell | OH | 43065 | | | | Trade Payable | | | | | $42,046.84 |
| 3.201 | Unanet, Inc. | 22970 Indian Creek Drive Suite 200 | | Dulles | VA | 20166 | | | | Trade Payable | | | | | $8,582.79 |
| 3.202 | University of Pittsburgh | 116 Atwood Street, Suite 201 | | Pittsburgh | PA | 15260 | | | | Trade Payable | | | | | $16,992.81 |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.203 | UpCounsel Inc | Attn: Billing 1314 22nd Ave. #426 | | San Francisco | CA | 94122 | | | | Trade Payable | | | | | $7,492.50 |
| 3.204 | USPS Health Care Policy and Financing | PO Box 5897 | | Denver | CO | 80217-8597 | | | | Trade Payable | | | | | $1,670.98 |
| 3.205 | Veeva System, Inc. | 4280 Hacienda Drive | | Pleasanton | CA | 94588 | | | | Trade Payable | | | | | $46,169.12 |
| 3.206 | Veolia ES Technical Solutions | PO Box 73709 | | Chicago | IL | 60673 | | | | Trade Payable | | | | | $106,427.17 |
| 3.207 | Verheyden, Collin | 1 Tower Place, Suite 400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $528.35 |
| 3.208 | ViaVid Broadcasting, Inc. | 118-998 Harbourside Drive | | North Vancouver | | V7P 3T2 | Canada | | | Trade Payable | | | | | $2,260.39 |
| 3.209 | Viva Biotech (Shanghai) Ltd | 334 Aidisheng Rd., Zhangjiang High-Tech Park | | | | 201203 | China | | | Trade Payable | | | | | $10,597.89 |
| 3.210 | VWR International, Inc. | P.O. Box 640169 | | Pittsburgh | PA | 15264 | | | | Trade Payable | | | | | $6,769.69 |
| 3.211 | Wage Works | 1100 Park Place, 4th Floor | | San Mateo | CA | 94403 | | | | Trade Payable | | | | | $796.44 |
| 3.212 | Wageworks | 1100 Park Place, 4th Floor | | San Mateo | CA | 94403 | | | | HCFSA/DCFSA | | | | | $514.85 |
| 3.213 | Wageworks | 1100 Park Place, 4th Floor | | San Mateo | CA | 94403 | | | | Transit Payable | | | | | $3,019.22 |
| 3.214 | Waters Technologies Corporation | Dept CH 14373 | | Palatine | IL | 60055 | | | | Trade Payable | | | | | $9,692.25 |
| 3.215 | West Corporation dba West LLC | c/o West Corporation PO Box 74007143 | | Chicago | IL | 60674-7143 | | | | Trade Payable | | | | | $18,985.27 |
| 3.216 | Willoughby, Scott | 1 Tower Place, Suite 400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $360.78 |
| 3.217 | Wise,Blake | 1 Tower Pl, Suite #400 | | South San Francisco | CA | 94080 | | | | Trade Payable | | | | | $36.21 |
| 3.218 | Woodruff-Sawyer & Co. | P.O. Box 45057 | | San Francisco | CA | 94145 | | | | Trade Payable | | | | | $1,000.00 |
| 3.219 | World Courier Inc. | P.O. Box 842325 | | Boston | MA | 02284 | | | | Trade Payable | | | | | $365,446.38 |
| 3.220 | YMC America, Inc. | 941 Marcon Blvd Suite 201 | | Allentown | PA | 18109 | | | | Trade Payable | | | | | $776.41 |
| 3.221 | Yourway Transport, Inc. | 6681 Snowdrift Rd | | Allentown | PA | 18106 | | | | Trade Payable | | | | | $150.00 |
| 3.222 | ZS Associates, Inc. | 400 South El Camino Real | | San Mateo | CA | 94402 | | | | Trade Payable | | | | | $276,200.00 |
| | | | | | | | | | | | | | | **TOTAL:** | **$20,257,639.81** |

**In re: Achaogen, Inc.**
**Case No. 19-10844**
Schedule E/F, Part 3 Attachment
Notice Parties to Creditors Who Have Unsecured Claims

| Line | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | On which line in Part 1 or Part 2 is the related creditor (if any) listed? If not listed, explain | Account number (last 4 digits) |
|---|---|---|---|---|---|---|---|---|---|
| 4.1 | Akin Gump Strauss Hauer & Feld LLP | Arik Preis; Allison P. Miller; Rachelle L.T. Rubin; Mitchell P. Hurley; Scott Welkis | One Bryant Park | Bank of America Tower | New York | NY | 10036-6745 | | |
| 4.2 | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger | 1900 Main Street, 5th Floor | | Irvine | CA | 92614-7321 | 3.15 | |
| 4.3 | Buchalter, A Professional Corporation | Shawn M. Christianson | Second Street, 17th Floor | | San Francisco | CA | 94105-3493 | 3.134 | |
| 4.4 | Cole Schotz P.C. | Jill B. Bienstock | 25 Main Street | | Hackensack | NJ | 07601 | 3.63 | |
| 4.5 | Cole Schotz P.C. | Patrick J. Reilley | 500 Delaware Avenue, Suite 1410 | | Wilmington | DE | 19801 | 3.63 | |
| 4.6 | Fox Rothschild LLP | Jeffrey M. Schlerf | 919 North Market St, Ste 300 | | Wilmington | DE | 19801 | 3.81 | |
| 4.7 | Fox Rothschild LLP | Gregory B Williams, Courtney A Emerson | Citizens Bank Center | 919 North Market St Ste 300 | Wilmington | DE | 19899-2323 | 3.143 | |
| 4.8 | Greenberg Traurig, LLP | Dennis A. Meloro | 1007 N. Orange St, Ste 1200 | | Wilmington | DE | 19801 | 3.15 | |
| 4.9 | McCarter & English, LLP | Kate Roggio Buck & Matthew J. Rifino | Renaissance Centre | 405 N. King Street, 8th Floor | Wilmington | DE | 19801 | 3.119 | |
| 4.10 | McCarter & English, LLP | Lisa Bonsall | Four Gateway Plaza | | Newark | NJ | 07102 | 3.119 | |
| 4.11 | Mirick, O'Connell, DeMallie & Lougee, LLP | Paul W. Carey | 100 Front St | | Worcester | MA | 01608 | 3.1 | |
| 4.12 | Shook Hardy & Bacon LLP | John Lewis Jr | 600 Travis St Ste 3400 | | Houston | TX | 77002 | 3.143 | |
| 4.13 | White & Case LLP | Andrew T. Zatz, Steven R. Schwartz, Brett Bakemeyer | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | 3.81 | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | AB Sciex, LLC | 62510 Collections Center Drive | | Chicago | IL | 60693-0625 | | Service Contract Quote | | |
| 2.2 | ABC Consulting LLC | 1131 Ave F D Roosevelt | | San Juan | | | Puerto Rico | Consulting Agreement | | |
| 2.3 | Access Marketing & Communications dba Scrimmage | 60 South 6th Street | Suite 2800 | Minneapolis | MN | 55402 | | Master Service Agreement | | |
| 2.4 | Access TCA, Inc | 1 Main Street | | Whitinsville | MA | 01588 | | Scope of Work | | |
| 2.5 | Accretive Solutions - Northern California, Inc. | 17101 Armstrong Ave | | Irvine | CA | 92614 | | Permanent Placement Fee Agreement | | |
| 2.6 | Acorn NMR, Inc. | 7670 Las Positas Road | | Livermore | CA | 94551 | | Master Services Agreement | | |
| 2.7 | Active Cyber, LLC | 5001 Spring Valley Road | Suite 230E | Dallas | TX | 75244 | | Active Cyber, LLC, Master Service Agreement | | |
| 2.8 | Active Cyber, LLC | 5001 Spring Valley Road | Suite 230E | Dallas | TX | 75244 | | Project Change Request | | |
| 2.9 | Active Cyber, LLC | 5001 Spring Valley Road | Suite 230E | Dallas | TX | 75244 | | Statement of Work | | |
| 2.10 | Active Cyber, LLC | 5001 Spring Valley Road | Suite 230E | Dallas | TX | 75244 | | Statement of Work (Okta Managed Services) | | |
| 2.11 | ADAMAS Consulting Group, Ltd | 7 Wellington Business Park | | Crowthorne | | RG45 6LS | United Kingdom | Consulting Agreement | | |
| 2.12 | ADAMAS Consulting Group, Ltd | 7 Wellington Business Park | | Crowthorne | | RG45 6LS | United Kingdom | Consulting Agreement Amendment 2 | | |
| 2.13 | Adaptive Insights, Inc. | 3350 W. Bayshore Road, Ste 200 | | Palo Alto | CA | 94303 | | Subscription Services Agreement | | |
| 2.14 | Adesis, Inc. | 27 McCullough Drive | | New Castle | DE | 19720 | | Adesis, Inc., Master Services Agreement | | |
| 2.15 | Advanced Spectro Technologies, Inc. | 2333 Verna Court | | San Leandro | CA | 94577 | | Advanced Spectro Technologies, Inc., Master Services Agreement | | |
| 2.16 | Advanced Spectro Technologies, Inc. | 2333 Verna Court | | San Leandro | CA | 94577 | | Advanced Spectro Technologies, Inc., MSA Exhibit A | | |
| 2.17 | Advocea LLC | 2672 Bayshore Parkway, Ste 920 | | Mountain View | CA | 94043 | | Advocea,Consulting Agreement | | |
| 2.18 | Advocea LLC | 2672 Bayshore Parkway, Ste 920 | | Mountain View | CA | 94043 | | Advocea,Consulting Agreement Amendment 1 | | |
| 2.19 | Aerotek Inc | 3689 Collection Center Dr | | Chicago | IL | 60693 | | Aerotek Scientific, LLC, Services Agreement | | |
| 2.20 | AG Communications, LLC | 909 Church Hill Road | | Fairfield | CT | 06825 | | AG Communications, LLC, Master Services Agreement | | |
| 2.21 | Agilent Technologies, Inc. | 2850 Centerviell Road | | Wilmington | DE | 19808 | | Budget Quote | | |
| 2.22 | Agilent Technologies, Inc. | 2850 Centerviell Road | | Wilmington | DE | 19808 | | Quotation | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.23 | Airgas USA, LLC | 1495 Illnois St | | San Francisco | CA | 94107 | | Airgas, LLC, Equipment Sales Agreement | | |
| 2.24 | Albany Molecular Research, Inc. | 3065 Kent Avenue | | West Lafayette | IN | 47906 | | Master Services Agreement | | |
| 2.25 | Alcami Carolinas Corporation | 2320 Scientific Park Drive | | Wilmington | NC | 28405 | | MSA Exhibit 2 Change 3 | | |
| 2.26 | Alcami Carolinas Corporation | 2320 Scientific Park Drive | | Wilmington | NC | 28405 | | MSA Exhibit 4 Change Order 2 | | |
| 2.27 | Alcami Carolinas Corporation | 2320 Scientific Park Drive | | Wilmington | NC | 28405 | | MSA Exhibit 8 | | |
| 2.28 | Alcami Carolinas Corporation | 2320 Scientific Park Drive | | Wilmington | NC | 28405 | | MSA Exhibit 9 | | |
| 2.29 | Alexander Smith | 1447  12th Avenue | | San Francisco | CA | 94122 | | Alexander Smith, Consulting Agreement | | |
| 2.30 | Alison Lin | 315 Creedon Circle | | Alameda | CA | 94502 | | Alison Lin - Consulting Agreement (master) | | |
| 2.31 | allphamed Pharbil Arzneimittel GmbH | Hildebrandststr. 12 | | Gottingen | | 37081 | Germany | NextPharma - SOW No 6 | | |
| 2.32 | allphamed Pharbil Arzneimittel GmbH | Hildebrandststr. 12 | | Gottingen | | 37081 | Germany | Statement of Work 4 | | |
| 2.33 | allphamed Pharbil Arzneimittel GmbH | Hildebrandststr. 12 | | Gottingen | | 37081 | Germany | Statement of Work 5 | | |
| 2.34 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | Alturas Analytics, Inc., Quote 2996: HPLC-MS/MS | | |
| 2.35 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | Alturas Analytics, Inc., Quote 3010 | | |
| 2.36 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | Alturas Q2805 | | |
| 2.37 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | Alturas Q2805-CO1 | | |
| 2.38 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | Alturas, Archival Storage of CLP Study Documents 2019 | | |
| 2.39 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | Quote 2930 | | |
| 2.40 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | Sample Analysis Quote | | |
| 2.41 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | SOW Q2083 | | |
| 2.42 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | SOW Q2083 CO#1 | | |
| 2.43 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | SOW Q2083 CO#2 | | |
| 2.44 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | SOW Q2089 | | |
| 2.45 | Alturas Analytics, Inc. | 1324 Alturas Drive | | Moscow | ID | 83843 | | SOW Q2089 CO#1 | | |
| 2.46 | Amber Evanoff, LLC | 2402 California Street, Apt 207 | | San Francisco | CA | 94115 | | Amber Evanoff, LLC, Consulting Agreement | | |
| 2.47 | Amber Evanoff, LLC | 2402 California Street, Apt 207 | | San Francisco | CA | 94115 | | Amber Karin Evanoff, LLC_Exhibit A Amendment No. 1 27Feb19(agp105393)_FE | | |
| 2.48 | Ami Patel | 9467 Martini Court | | Dublin | CA | 94568 | | Ami Patel Master Consulting Agreement 03Jan19 | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.49 | AMPAC Fine Chemicals, LLC | Highway 50 and Hazel Avenue | | Rancho Cordova | CA | 95742 | | AMPAC Fine Chemicals, LLC, Master Services Agreement | | |
| 2.50 | AndersonBrecon, Inc. | 4545 Assembly Drive | | Rockford | IL | 61109 | | AndersonBrecon, Inc., Statement of Work 3 QP services | | |
| 2.51 | AndersonBrecon, Inc. | 4545 Assembly Drive | | Rockford | IL | 61109 | | Clinical Trial Supply Proposal | | |
| 2.52 | Antibody Solutions | 1130 Mountain View Alviso Rd | | Sunnyvale | CA | 94089 | | MSA Exhibit B | | |
| 2.53 | Antibody Solutions | 1130 Mountain View Alviso Rd | | Sunnyvale | CA | 94089 | | MSA Exhibit C | | |
| 2.54 | Antibody Solutions | 1130 Mountain View Alviso Rd | | Sunnyvale | CA | 94089 | | MSA Exhibit D | | |
| 2.55 | Aon Risk Insurance Services West, Inc. | 425 Market Street, Suite 280 | | San Francisco | CA | 94105 | | Aon Risk Services West, Engagement Letter | | |
| 2.56 | AP3 SF2 CT South LLC | One Tower Place | Suite 225 | South San Francisco | CA | 94080 | | AP3-SF2 CT South, LLC, Lease (Tower Place South San Francisco) | | |
| 2.57 | Apex Life Sciences, LLC | 3750 Collections Center Drive | | Chicago | IL | 60693 | | Apex Life Sciences, Exhibit A Amendment 1 | | |
| 2.58 | ARC Trinova Limited | Taylor Drive | Alnwick | Northumberland | | NE66 2DH | United Kingdom | ARC Trinova Limited, Master Services Agreement | | |
| 2.59 | ARC Trinova Limited | Taylor Drive | Alnwick | Northumberland | | NE66 2DH | United Kingdom | ARC Trinova Limited, Master Services Agreement (BARDA) | | |
| 2.60 | ARC Trinova Limited | Taylor Drive | Alnwick | Northumberland | | NE66 2DH | United Kingdom | ARC Trinova Limited, MSA (BARDA) Work Order 1 Amendment 1 | | |
| 2.61 | ARC Trinova Limited | Taylor Drive | Alnwick | Northumberland | | NE66 2DH | United Kingdom | ARC Trinova Limited, MSA (BARDA) Work Order 1 Amendment 2 | | |
| 2.62 | Arvys Proteins, Inc. | 115 Technology Drive | Suite CP100 | Trumbull | CT | 06611 | | Order Form | | |
| 2.63 | AT&T Corporation | 208 South Akard Street | | Dallas | TX | 75202 | | AT&T, Sales Order (Ethernet Private Line - 8946182) | | |
| 2.64 | Atreca, Inc. | 1 Tower Place | Suite 300 | South San Francisco | CA | 94080 | | Consent to Sublease Agreement | | |
| 2.65 | Audio Visual Design Group | 2143 E Francisco Blvd | | San Rafael | CA | 94901 | | Order Form | | |
| 2.66 | Automatic Data Processing, Inc. | One ADP Blvd. Mail Stop 433 | | Roseland | NJ | 07068 | | Automatic Data Processing, Inc., Comp Payroll Pricing | | |
| 2.67 | Automatic Data Processing, Inc. | One ADP Blvd. Mail Stop 433 | | Roseland | NJ | 07068 | | Automatic Data Processing, Inc., Comprehensive Services Proposal | | |
| 2.68 | Automatic Data Processing, Inc. | One ADP Blvd. Mail Stop 433 | | Roseland | NJ | 07068 | | Automatic Data Processing, Inc., Statement of Work | | |
| 2.69 | Axway Inc | 6811 E Mayo Blvd., | Suite 400 | Phoenix | AZ | 85054 | | Axway Inc._SOW FE 19DEC17 | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.70 | Axway Inc | 6811 E Mayo Blvd., | Suite 400 | Phoenix | AZ | 85054 | | Subcription and Service Agreement | | |
| 2.71 | Beatriz Alvarez, LLC | 1538 Magnolia Avenue | | Millbrae | CA | 94030 | | Novation for Consulting Agreement | | |
| 2.72 | Beckman Coulter, Inc. | 250 S Kraemer Blvd | | Brea | CA | 92821 | | Service Agreement Renewal | | |
| 2.73 | Beckman Coulter, Inc. | 250 S Kraemer Blvd | | Brea | CA | 92821 | | Work Order 1 | | |
| 2.74 | bioMerieux | 376 Chemin De L'Orme | | Marcy L'Etoile | | 69 280 | France | bioMerieux, SA, Work Order 3 | | |
| 2.75 | BioStorage Technologies, Inc. | 2910 Fortune Circle West #E | | Indianapolis | IN | 46241 | | BioStorage Technologies, Inc., Master Services Agreement (BARDA) | | |
| 2.76 | BioStorage Technologies, Inc. | 2910 Fortune Circle West #E | | Indianapolis | IN | 46241 | | MSA (BARDA) Exhibit E | | |
| 2.77 | BioStorage Technologies, Inc. | 2910 Fortune Circle West #E | | Indianapolis | IN | 46241 | | MSA (BARDA) Exhibit F | | |
| 2.78 | Bistro Biotech Consulting, LLC | 1086 Tullo Farm Road | | Bridgewater | NJ | 8807 | | Bistro Biotech Consulting, Scientific Advisory Board Agreement Amendment 1 | | |
| 2.79 | Blaine Healthcare Associates, Inc. | 4945 St. Thomas Drive | | Fair Oaks | CA | 95628 | | Consulting Agreement Exhibit F | | |
| 2.80 | BluePath Solutions Inc. | 10951 West Pico Blvd | Suite 120 | Los Angeles | CA | 90064 | | Bluepath Solutions, Consulting Agreement Exhibit D | | |
| 2.81 | BluePath Solutions Inc. | 10951 West Pico Blvd | Suite 120 | Los Angeles | CA | 90064 | | BluePath Solutions, Inc., Consulting Agreement | | |
| 2.82 | BluePath Solutions Inc. | 10951 West Pico Blvd | Suite 120 | Los Angeles | CA | 90064 | | BluePath Solutions, Inc., Consulting Agreement Exhibit A | | |
| 2.83 | BluePath Solutions Inc. | 10951 West Pico Blvd | Suite 120 | Los Angeles | CA | 90064 | | BluePath Solutions, Inc., Consulting Agreement Exhibit B | | |
| 2.84 | BluePath Solutions Inc. | 10951 West Pico Blvd | Suite 120 | Los Angeles | CA | 90064 | | BluePath Solutions, Inc., Consulting Agreement Exhibit B Amendment 1 | | |
| 2.85 | BluePath Solutions Inc. | 10951 West Pico Blvd | Suite 120 | Los Angeles | CA | 90064 | | BluePath Solutions, Inc., Consulting Agreement Exhibit C | | |
| 2.86 | Box, Inc. | 900 Jefferson Ave | | Redwood City | CA | 94063 | | Box 2019 Renewal | | |
| 2.87 | Box, Inc. | 900 Jefferson Ave | | Redwood City | CA | 94063 | | Service Order Box Licensing | | |
| 2.88 | Bristlecone, Inc. | 10 Almaden Blvd, | Suite 600 | San Jose | CA | 95113 | | Bristlecone, Inc., Consulting Agreement and Exhibit A | | |
| 2.89 | Bristlecone, Inc. | 10 Almaden Blvd, | Suite 600 | San Jose | CA | 95113 | | Bristlecone, OIC to AIC Migration Amendment | | |
| 2.90 | CARB-X | 765 Commonwealth Ave | Ste 1204 | Boston | MA | 02215 | | Achaogen_Research Subaward Agreement 4500002583_KC 2113 | | |
| 2.91 | Cardinal Health 105, Inc. | 7000 Cardinal Place | | Dublin | OH | 43017 | | Cardinal Health, Exclusive Distribution Agreement | | |

In re: Achaogen, Inc.

**Case No. 19-10844**

Schedule G Attachment

Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|---|---|---|---|---|---|---|---|---|---|
| 2.92 | Cardinal Health 105, Inc. | 7000 Cardinal Place | | Dublin | OH | 43017 | | Cardinal Health, Letter of Extension to Execute Operating Guidelines | | |
| 2.93 | Cardinal Health 105, Inc. | 7000 Cardinal Place | | Dublin | OH | 43017 | | Cardinal Health, Operating Guidelines | | |
| 2.94 | Cardinal Health 105, Inc. | 7000 Cardinal Place | | Dublin | OH | 43017 | | Cardinal Health, SOW Letter Agreement | | |
| 2.95 | Cardinal Health 105, Inc. | 7000 Cardinal Place | | Dublin | OH | 43017 | | Letter of Intent | | |
| 2.96 | CareFusion Solutions, LLC | 25565 Network Place | | Chicago | IL | 60673-1255 | | MSA Work Order | | |
| 2.97 | CareMetx, LLC | 6931 Arlington Road, Suite 308 | | Bethesda | MD | 20814 | | CareMetx, LLC, Master Services Agreement | | |
| 2.98 | CareMetx, LLC | 6931 Arlington Road, Suite 308 | | Bethesda | MD | 20814 | | CareMetx, LLC, Master Services Agreement | | |
| 2.99 | CareMetx, LLC | 6931 Arlington Road, Suite 308 | | Bethesda | MD | 20814 | | CareMetx, Master Services Agreement Statement of Work B (Copay Services) | | |
| 2.100 | Case Western Reserve University | 2061 Cornell Rd, Room 416 | | Cleveland | OH | 44106-5083 | | Master Services Agreement, Exhibit A | | |
| 2.101 | CD&E Consulting LLC | 1101 River Road | | Hillsborough | NJ | 08844 | | Consulting Agreement | | |
| 2.102 | Celerion, Inc. | 621 Rose Street | | Lincoln | NE | 68502 | | Celerion, Inc., Change Order - CA20997 | | |
| 2.103 | Celerion, Inc. | 621 Rose Street | | Lincoln | NE | 68502 | | Celerion, Inc., Change Order - CA20997 | | |
| 2.104 | Celerion, Inc. | 621 Rose Street | | Lincoln | NE | 68502 | | Celerion, Inc., Change Order - CA23205 | | |
| 2.105 | Celerion, Inc. | 621 Rose Street | | Lincoln | NE | 68502 | | Celerion, MSA Amendment 1 | | |
| 2.106 | Centers for Disease Control and Prevention | 1600 Clifton Road N.E. | | Atlanta | GA | 30329 | | CDC, Material Transfer Agreement | | |
| 2.107 | Certara USA, Inc. | 222 S. Central Avenue, Suite 1008 | | Saint Louis | MO | 63105 | | MSA Exhibit A | | |
| 2.108 | Certara USA, Inc. | 222 S. Central Avenue, Suite 1008 | | Saint Louis | MO | 63105 | | MSA Exhibit F Amendment 2 | | |
| 2.109 | Certara USA, Inc. | 222 S. Central Avenue, Suite 1008 | | Saint Louis | MO | 63105 | | MSA Exhibit J | | |
| 2.110 | Certara USA, Inc. | 222 S. Central Avenue, Suite 1008 | | Saint Louis | MO | 63105 | | MSA Exhibit K FE | | |
| 2.111 | Charles River Laboratories, Inc. | 22022 Transcanadienne | | Senneville | | H9X 3R3 | Canada | Charles River - Archive Storage Letter | | |
| 2.112 | Charles River Laboratories, Inc. | 22022 Transcanadienne | | Senneville | | H9X 3R3 | Canada | Charles River - Material Disposal Authorization | | |
| 2.113 | Charles River Laboratories, Inc. | 22022 Transcanadienne | | Senneville | | H9X 3R3 | Canada | Charles River, Amended Statement of Work No 01 (719019) | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.114 | Charles River Laboratories, Inc. | 22022 Transcanadienne | | Senneville | | H9X 3R3 | Canada | Charles River, Statement of Work # 719020 Amendment 1 | | |
| 2.115 | Charles River Laboratories, Inc. | 22022 Transcanadienne | | Senneville | | H9X 3R3 | Canada | Charles River, Statement of Work # 719020 Amendment 2 | | |
| 2.116 | Charles River Laboratories, Inc. | 22022 Transcanadienne | | Senneville | | H9X 3R3 | Canada | Charles River, Archive Storage | | |
| 2.117 | Charles River Laboratories, Inc. | 22022 Transcanadienne | | Senneville | | H9X 3R3 | Canada | Charles River, Revised Storage Letter and Disposal Quote | | |
| 2.118 | ChemShuttle, Inc. | 3916 Trust Way | | Hayward | CA | 94545 | | ChemShuttle, Inc., Master Services Agreement | | |
| 2.119 | Clarivate Analytics, LLC | 1500 Spring Garden, Fourth Floor | | Philadelphia | PA | 19130 | | Clarivate, 2018 Renewal | | |
| 2.120 | Clarivate Analytics, LLC | 1500 Spring Garden, Fourth Floor | | Philadelphia | PA | 19130 | | License Renewal | | |
| 2.121 | Clarke Consulting Incorporated | 8605 Santa Monica Blvd # 19613 | | Los Angeles | CA | 90069 | | Clarke Consulting Incorporated, Letter of Engagement (IT) | | |
| 2.122 | ClearLight Diagnostics, LLC | 428 Oakmead Parkway | | Sunnyvale | CA | 94085 | | ClearLight Diagnostics, LLC, Master Services Agreement | | |
| 2.123 | Cli-Metrics Service Company, Inc | 382 Martin Ave | | Santa Clara | CA | 95050 | | Maintenance Proposal | | |
| 2.124 | Clinical Care Options, LLC | 12001 Sunrise Valley Drive | Suite 300 | Reston | VA | 20191 | | Grant Agreement | | |
| 2.125 | Clinical Pharmacovigilance Consulting, LLC | 260 Oakview Drive | | San Carlos | CA | 94070 | | Clinical Pharmacovigilance Consulting, Consulting Agreement (RaheelaSteiner) Amendment 3 | | |
| 2.126 | Clinical Pharmacovigilance Consulting, LLC | 260 Oakview Drive | | San Carlos | CA | 94070 | | Clinical Pharmacovigilance Consulting, Consulting Agreement Exhibit A (Raheela Kausar Steiner)Amendment #4 | | |
| 2.127 | Command Central | 230 Park Avenue South | | New York | NY | 10003 | | Command Central, MSA Exhibit D | | |
| 2.128 | Command Central | 230 Park Avenue South | | New York | NY | 10003 | | IntraMed and Command Central, Master Services Agreement | | |
| 2.129 | Command Central | 230 Park Avenue South | | New York | NY | 10003 | | IntraMed and Command Central, MSA Exhibit A | | |
| 2.130 | Command Central | 230 Park Avenue South | | New York | NY | 10003 | | IntraMed and Command Central, MSA Exhibit B | | |
| 2.131 | Command Central | 230 Park Avenue South | | New York | NY | 10003 | | Intramed and Command Central, MSA Exhibit C | | |
| 2.132 | Computer Science Corporation | 1775 Tysons Blvd | | Tysons | VA | 22102 | | Computer Science Corporation, Renewal letter 2018-2019 | | |
| 2.133 | Com-Strat, LLC | 1176 Starr Avenue | | St. Helena | CA | 94574 | | Com-Strat, LLC, Consulting Agreement | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.134 | Concur Technologies, Inc. | 601 108th Avenue, NE Suite 1000 | | Bellevue | WA | 98004 | | Concur, Order Form | | |
| 2.135 | Concur Technologies, Inc. | 601 108th Avenue, NE Suite 1000 | | Bellevue | WA | 98004 | | Order Form | | |
| 2.136 | Concur Technologies, Inc. | 601 108th Avenue, NE Suite 1000 | | Bellevue | WA | 98004 | | Order Form | | |
| 2.137 | Connor Group Global Services, LLC | 3979 Freedom Cir #700 | | Santa Clara | CA | 95054 | | Engagement Letter | | |
| 2.138 | Connor Group Global Services, LLC | 3979 Freedom Cir #700 | | Santa Clara | CA | 95054 | | Statement of Work | | |
| 2.139 | Contract Source Interiors | 3392 Foots Creek Rd | | Gold Hill | OR | 97525 | | Service Agreement | | |
| 2.140 | Core Diagnostics, Inc. | 3535 Breakwater Avenue | | Hayward | CA | 94545 | | MSA Exhibit A | | |
| 2.141 | Core Diagnostics, Inc. | 3535 Breakwater Avenue | | Hayward | CA | 94545 | | MSA Exhibit A Amendment #1 | | |
| 2.142 | Covance Central Laboratory Services LP | PO Box 820824 | | Philadelphia | PA | 19182 | | Covance Central Laboratory Services, LP, Final Quotation and Binding Order | | |
| 2.143 | Covance Central Laboratory Services LP | PO Box 820824 | | Philadelphia | PA | 19182 | | Covance Central Laboratory Services, LP, Individual Project Agreement | | |
| 2.144 | Covance Central Laboratory Services LP | PO Box 820824 | | Philadelphia | PA | 19182 | | Covance Central Laboratory Services, LP, Master Services Agreement | | |
| 2.145 | Covance Central Laboratory Services LP | PO Box 820824 | | Philadelphia | PA | 19182 | | Covance Central Laboratory Services, LP, MSA Amendment 2 and Exhibit B | | |
| 2.146 | Covance Central Laboratory Services LP | PO Box 820824 | | Philadelphia | PA | 19182 | | Covance Central Laboratory Services, LP, MSA Amendment 3 | | |
| 2.147 | Covance Central Laboratory Services LP | PO Box 820824 | | Philadelphia | PA | 19182 | | Covance Central Laboratory Services, LP, Quotation and Binding Order | | |
| 2.148 | Covance Central Laboratory Services LP | PO Box 820824 | | Philadelphia | PA | 19182 | | Covance Central Laboratory Services, LP, Work Scope Change and Quotation | | |
| 2.149 | CVPartners, Inc. | 7076 Solutions Center | | Chicago | IL | 60677-7000 | | Consulting Agreement | | |
| 2.150 | CVPartners, Inc. | 7076 Solutions Center | | Chicago | IL | 60677-7000 | | Contingency Recruiter Agreement | | |
| 2.151 | CVPartners, Inc. | 7076 Solutions Center | | Chicago | IL | 60677-7000 | | CVPartners Inc. _MSA Exhibit C (tom mullins) (agr10562) | | |
| 2.152 | Cynthia Elkins | 595 Church Street | | Mountain View | CA | 94041 | | Consulting Agreement and Exhibit A | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.153 | Dante Ricci, Ph.D | 5426 Plumas Ave | | Richmond | CA | 94804 | | Dante Ricci, Ph.D, Consulting Agreement | | |
| 2.154 | David van Duin, M.D. | 2521 Buxton Court | | Chapel Hill | NC | 27514 | | David van Duin, M.D., Consulting Agreement | | |
| 2.155 | DavosPharma | 600 E. Crescent Avenue | | Upper Saddle River | NJ | 07458 | | Master Services Agreement | | |
| 2.156 | DavosPharma | 600 E. Crescent Avenue | | Upper Saddle River | NJ | 07458 | | MSA Exhibit A | | |
| 2.157 | DavosPharma | 600 E. Crescent Avenue | | Upper Saddle River | NJ | 07458 | | MSA Exhibit A Amendment 1 | | |
| 2.158 | DavosPharma | 600 E. Crescent Avenue | | Upper Saddle River | NJ | 07458 | | MSA Exhibit B | | |
| 2.159 | DavosPharma | 600 E. Crescent Avenue | | Upper Saddle River | NJ | 07458 | | MSA Exhibit B Amendment 1 | | |
| 2.160 | DavosPharma | 600 E. Crescent Avenue | | Upper Saddle River | NJ | 07458 | | MSA Exhibit C | | |
| 2.161 | DavosPharma | 600 E. Crescent Avenue | | Upper Saddle River | NJ | 07458 | | MSA Exhibit C Amendment 1 | | |
| 2.162 | DavosPharma | 600 E. Crescent Avenue | | Upper Saddle River | NJ | 07458 | | MSA Exhibit C Amendment 2 | | |
| 2.163 | DavosPharma | 600 E. Crescent Avenue | | Upper Saddle River | NJ | 07458 | | MSA Exhibit D | | |
| 2.164 | Definitive Healthcare, LLC | 550 Cochituate Road | Unit 4 | Framingham | MA | 01701 | | License Agreement | | |
| 2.165 | Deloitte Consulting LLP | 4022 Sells Drive | | Hermitage | TN | 37076 | | AMS Engagement Letter | | |
| 2.166 | DGA Architech Inc | 550 Elis Street | | Mountain View | CA | 94043 | | Service Agreement - 4th Floor Formulation | | |
| 2.167 | Diablo Analytics, Inc. | 5141 Lone Tree Way | | Antioch | CA | 94531 | | Diablo Analytics, Inc., Master Services Agreement | | |
| 2.168 | Diablo Analytics, Inc. | 5141 Lone Tree Way | | Antioch | CA | 94531 | | Diablo Analytics, Inc., MSA Exhibit A | | |
| 2.169 | Diablo Analytics, Inc. | 5141 Lone Tree Way | | Antioch | CA | 94531 | | Diablo Analytics, Inc., MSA Exhibit B | | |
| 2.170 | Distance Learning Providers, Inc. | 800 Wilshire Blvd | Suite 200 | Los Angeles | CA | 90017 | | Distance Learning Providers, Inc., Master Services Agreement | | |
| 2.171 | Distance Learning Providers, Inc. | 800 Wilshire Blvd | Suite 200 | Los Angeles | CA | 90017 | | Distance Learning Providers, Inc., MSA Exhibit A | | |
| 2.172 | DocuSign, Inc. | 221 Main St #1550 | | San Francisco | CA | 94105 | | DocuSign, Order Form | | |
| 2.173 | DocuSign, Inc. | 221 Main St #1550 | | San Francisco | CA | 94105 | | Order Form 1 part 11 license | | |
| 2.174 | DocuSign, Inc. | 221 Main St #1550 | | San Francisco | CA | 94105 | | Order Form 3 Part 11 Licenses | | |
| 2.175 | DocuSign, Inc. | 221 Main St #1550 | | San Francisco | CA | 94105 | | Order Form 5 seats for part 11 and Single Signon | | |
| 2.176 | Dohmen Life Science Services, LLC | 24740 Network Place | | Chicago | IL | 60673-1247 | | Statement of Work | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.177 | Dotmatics, Inc. | Windhill | | Bishop's Stortford | | CM 23 2ND | United Kingdom | Dotmatics, Hosted Software Agreement | | |
| 2.178 | Dotmatics, Inc. | Windhill | | Bishop's Stortford | | CM 23 2ND | United Kingdom | Proposal | | |
| 2.179 | Dotmatics, Inc. | Windhill | | Bishop's Stortford | | CM 23 2ND | United Kingdom | Proposal JCDB060518 | | |
| 2.180 | Dotmatics, Inc. | Windhill | | Bishop's Stortford | | CM 23 2ND | United Kingdom | Proposal JCDB070518 | | |
| 2.181 | Dr. Andrew Shorr | 9005 Cherbourg Dr | | Potomac | MD | 20854 | | Dr. Andrew Shorr, Consulting Agreement | | |
| 2.182 | DR/Decision Resources, LLC | 100 District Avenue | Suite 213 | Burlington | MA | 01803 | | License Agreement | | |
| 2.183 | DR/Decision Resources, LLC | 100 District Avenue | Suite 213 | Burlington | MA | 01803 | | License Agreement | | |
| 2.184 | DR/Decision Resources, LLC | 100 District Avenue | Suite 213 | Burlington | MA | 01803 | | License Agreement, Exhibit A, Exhibit B | | |
| 2.185 | Driven Staffing, Inc. | PO Box 2728 | | Ramona | CA | 92065 | | Master Services Agreement | | |
| 2.186 | dtw Research, Inc. | 4812 First Coast Hwy | | Fernandina Beach | FL | 32034 | | Subscription Letter | | |
| 2.187 | d-Wise Technologies, Inc. | 1500 Perimeter Park Dr Suite 150 | | Morrisville | NC | 27560 | | d-Wise Technologies, Inc., Master Services Agreement and SOW 1 | | |
| 2.188 | Dymaxium Healthcare Innovations, Ltd. | 180 John Street | Suite 214 | Toronto | | M5T 1X5 | Canada | Master Service Agreement and SOW | | |
| 2.189 | EAN Services, LLC | 600 Corporate Park Drive | | St.Louis | MO | 63105 | | EAN Services, LLC, Participation Addendum | | |
| 2.190 | Educational Resource Systems, Inc. | 2 Bridge Avenue | Suite 623 | Red Bank | NJ | 07701 | | ERS - Statement of Work #3 (OPAT) | | |
| 2.191 | Eliana Saxon Armstrong | 322 24th Avenue | | San Mateo | CA | 94403 | | Eliana Saxon Armstrong, Consulting Agreement | | |
| 2.192 | Elsevier Office of Continuing Medical Education | 1600 John F. Kennedy Blvd, Ste # 1800 | | Philadelphia | PA | 19103 | | Grant Agreement | | |
| 2.193 | EMH Consulting LLC | 17 Smith Avenue | | Lexington | MA | 02421 | | EMH Consulting, Consulting Agreement Exhibit A Amendment 3 | | |
| 2.194 | EMH Consulting LLC | 17 Smith Avenue | | Lexington | MA | 02421 | | EMH Consulting, Consulting Agreement Exhibit A Amendment 4 | | |
| 2.195 | EMH Consulting LLC | 17 Smith Avenue | | Lexington | MA | 02421 | | EMH Consulting, LLC, Consulting Exhibit A Amendment 2 | | |
| 2.196 | EMH Consulting LLC | 17 Smith Avenue | | Lexington | MA | 02421 | | EMH Consulting, LLC_Consulting Agreement Exhibit A Amendment 5 (AGP100514) 01MAR19 | | |
| 2.197 | Engine Room Consulting Services, Inc | 4725 First Street | | Pleasanton | CA | 94566 | | Outsourcing Services Agreement | | |
| 2.198 | Erika Ammirati | 575 Shirlynn Court | | Los Altos | CA | 94022 | | Erika Ammirati, Consulting Agreement | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.199 | ESTEVE QUIMICA, SA | AVDA, MARE DE DEU DE MONTSERRAT, 12 | | Barcelona | | 08024 | Spain | Esteve - Exhibit 6 | | |
| 2.200 | ESTEVE QUIMICA, SA | AVDA, MARE DE DEU DE MONTSERRAT, 12 | | Barcelona | | 08024 | Spain | Esteve Quimica, S.A., Master Service Agreement GMP | | |
| 2.201 | ESTEVE QUIMICA, SA | AVDA, MARE DE DEU DE MONTSERRAT, 12 | | Barcelona | | 08024 | Spain | MSA GMP Exhibit 02 | | |
| 2.202 | ESTEVE QUIMICA, SA | AVDA, MARE DE DEU DE MONTSERRAT, 12 | | Barcelona | | 08024 | Spain | MSA GMP Exhibit 04 | | |
| 2.203 | EUCAST | Central Hospital 351 85 | | Vaxjo | | | Sweden | EUCAST, Master Services Agreement | | |
| 2.204 | EUCAST | Central Hospital 351 85 | | Vaxjo | | | Sweden | EUCAST, MSA Exhibit C | | |
| 2.205 | EUCAST | Central Hospital 351 85 | | Vaxjo | | | Sweden | EUCAST, MSA Exhibit E | | |
| 2.206 | EUCAST | Central Hospital 351 85 | | Vaxjo | | | Sweden | EUCAST, MSA Exhibit F | | |
| 2.207 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins - MSA Exhibit C Amendment #9 | | |
| 2.208 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, Inc., MSA Exhibit C Amendment 6 | | |
| 2.209 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, Inc., MSA GMP Exhibit A Amendment #1 | | |
| 2.210 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, Inc., MSA GMP Exhibit A Amendment #2 | | |
| 2.211 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, Inc., MSA GMP Exhibit A Change Order #1 | | |
| 2.212 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, Inc., MSA GMP Exhibit B Amendment #1 | | |
| 2.213 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, Inc., MSA GMP Exhibit B Amendment #2 | | |
| 2.214 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, Inc., MSA GMP Exhibit C | | |
| 2.215 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, Inc., MSA GMP Exhibit C Amendment #1 | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.216 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, Inc., MSA GMP Exhibit C Amendment #2 | | |
| 2.217 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, Inc., MSA GMP Exhibit C Amendment #3 | | |
| 2.218 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, Inc., MSA GMP Exhibit C Amendment #4 | | |
| 2.219 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Laboratories, MSA Exhibit D Amendment 1 | | |
| 2.220 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins Lancaster Labs, MSA Exhibit A Amendment 4 | | |
| 2.221 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins, MSA Exhibit C Amendment 7 | | |
| 2.222 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins, MSA Exhibit C Amendment 8 | | |
| 2.223 | Eurofins Lancaster Laboratories Inc | 2425 New Holland Pike | | Lancaster | PA | 17601 | | Eurofins, MSA Exhibit D | | |
| 2.224 | Experimentica Ltd. | Microkatu 1 | | Kuopio | | 70211 | Finland | MSA Exhibit B | | |
| 2.225 | Explora BioLabs A California Corporation | 11175 Flintkote Avenue | Suite B | San Diego | CA | 92121 | | Vivarium Service Agreement | | |
| 2.226 | Explora BioLabs A California Corporation | 11175 Flintkote Avenue | Suite B | San Diego | CA | 92121 | | Vivarium Service Agreement Amendment 1 | | |
| 2.227 | Fabbrica Lombarda Amino Acid, S.P.A. | Via Bedeschi, 22 | | Chignolo D'Isola, Bergamo | | 24040 | Italy | Fabbrica Lombarda Amino Acid, S.P.A., Master Service Agreement Exhibit A | | |
| 2.228 | FFF Enterprises, Inc. | PO Box 840150 | | Los Angeles | CA | 90084-0150 | | FFF, ZEMDRI Returns Exception Letter (Wesley) | | |
| 2.229 | Filip van Petegem | 2350 Health Sciences Mall | | Vancouver | | V6T 1Z3 | Canada | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.230 | Financial Intellect Svc, Inc. | 6748 Mission Street, #216 | | Daly City | CA | 94014 | | Consulting Agreement | | |
| 2.231 | Financial Intellect Svc, Inc. | 6748 Mission Street, #216 | | Daly City | CA | 94014 | | Consulting Agreement Exhibit A | | |
| 2.232 | Fisher Clinical Services, Inc. | 7554 Schantz Rd | | Allentown | PA | 18105 | | Fisher Clinical Services, Inc., Master Services Agreement | | |
| 2.233 | Flagship Facility Services, Inc. | 1050 N 5th Street | | San Jose | CA | 95112 | | Flagship Facility Services, Services Agreement Exhibit A Amendment 1 | | |
| 2.234 | Frank Rimerman + Co., LLP | 1 Embarcadero Center | | San Francisco | CA | 94111 | | MCA Work Order 1 | | |
| 2.235 | Frank Rimerman + Co., LLP | Dept 2626 | PO Box 39290 | Los Angeles | CA | 90039-0290 | | MCA Work Order 2 | | |
| 2.236 | Frank Rimerman + Co., LLP | 1 Embarcadero Center | | San Francisco | CA | 94111 | | Work Order 1 Change | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.237 | FreeThink Technologies, Inc. | 35 Northeast Industrial Rd | 2nd Floor | Branford | CT | 06405 | | FreeThink Technologies, Inc., Master Services Agreement | | |
| 2.238 | Friedland Strategic Consulting, LLC | 52 Golden Aster Court | | Brisbane | CA | 94005 | | Friedland Strategic Consulting, LLC - Consulting Agreement | | |
| 2.239 | Friedland Strategic Consulting, LLC | 52 Golden Aster Court | | Brisbane | CA | 94005 | | Friedland Strategic Consulting, LLC_Exhibit A_01MAR19_FE | | |
| 2.240 | From Center, Inc. | 27068 La Paz Road, # 318 | | Aliso Viejo | CA | 92656 | | Consulting Agreement | | |
| 2.241 | From Center, Inc. | 27068 La Paz Road, # 318 | | Aliso Viejo | CA | 92656 | | Consulting Agreement Exhibit A | | |
| 2.242 | Full Service Technology Solutions, Inc. | 44061 Old Warm Springs Blvd. | | Fremont | CA | 94536 | | MSA Exhibit G | | |
| 2.243 | Full Service Technology Solutions, Inc. | 44061 Old Warm Springs Blvd. | | Fremont | CA | 94536 | | MSA Exhibit I | | |
| 2.244 | Gary D. Nelson Associates | PO Box 1546 | | Sonoma | CA | 95476 | | Contingency Recruiter Agreement | | |
| 2.245 | Gary Fujimoto | 20 Farm Road | | Los Altos | CA | 94024 | | Consulting Agreement | | |
| 2.246 | Gary Fujimoto | 20 Farm Road | | Los Altos | CA | 94024 | | Consulting Agreement Exhibit A | | |
| 2.247 | Gary Fujimoto | 20 Farm Road | | Los Altos | CA | 94024 | | Purchase Order | | |
| 2.248 | Gentronix Limited | 46 Grafton Street | | Manchester | | M13 9NT | United Kingdom | Master Services Agreement | | |
| 2.249 | George Daikos | 17 Agiou Thoma str 11527 | | Atehns Attiki | | | Greece | Consulting Agreement Exhibit A | | |
| 2.250 | George Miller, PhD | 855 Partridge Ave | | Menlo Park | CA | 94025 | | Consulting Agreement | | |
| 2.251 | George Miller, PhD | 855 Partridge Ave | | Menlo Park | CA | 94025 | | George Miller, PhD, Consulting Agreement Exhibit A Amendment 1 | | |
| 2.252 | George Zhanel, PhD | 615 SS6 | | Winnipeg | | R2C 2X3 | Canada | Consulting agreement | | |
| 2.253 | George Zhanel, PhD | 615 SS6 | | Winnipeg | | R2C 2X3 | Canada | Consulting Agreement Exhibit A | | |
| 2.254 | Gerard Group, Inc. | 9700 Village Center Drive Ste 50-J | | Granite Bay | CA | 95746 | | Contingency Recruiter Agreement | | |
| 2.255 | Gerry Halls | 34 Ledborough Lane | | Beaconsfield | | HP9 2DD | United Kingdom | Consulting Agreement | | |
| 2.256 | Gerry Halls | 34 Ledborough Lane | | Beaconsfield | | HP9 2DD | United Kingdom | Consulting Agreement Exhibit A | | |
| 2.257 | Gerry Halls | 34 Ledborough Lane | | Beaconsfield | | HP9 2DD | United Kingdom | Consulting Agreement Exhibit A Appendix | | |
| 2.258 | Gerry Halls | 34 Ledborough Lane | | Beaconsfield | | HP9 2DD | United Kingdom | Consulting Agreement Exhibit B Appendix | | |
| 2.259 | Gerson Lehrman Group, Inc. | 60 E 42nd St | | New York | NY | 10165 | | Consultant Letter | | |
| 2.260 | GigaGen, Inc. | 409 Illinois Street | | San Francisco | CA | 94158 | | NCI Letter | | |
| 2.261 | GigaGen, Inc. | 409 Illinois Street | | San Francisco | CA | 94158 | | Research Collaboration Agreement | | |
| 2.262 | GigaGen, Inc. | 409 Illinois Street | | San Francisco | CA | 94158 | | Research Collaboration Amendment 1 | | |
| 2.263 | GigaGen, Inc. | 409 Illinois Street | | San Francisco | CA | 94158 | | Research Collaboration Amendment 2 | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.264 | Global Healthcare Exchange (Vendormate) | 1315 W Century Drive, Suite 100 | | Louisville | CO | 80027 | | Global Healthcare Exchange (Vendormate), Master Services Agreement | | |
| 2.265 | GlobalBio, Inc. | 320 Concord Ave. | | Cambridge | MA | 02138 | | Consulting Agreement | | |
| 2.266 | GlobalBio, Inc. | 320 Concord Ave. | | Cambridge | MA | 02138 | | Consulting Agreement Exhibit A | | |
| 2.267 | Goldman Sachs | 2121 Avenue of the Stars | Suite 2600 | Los Angeles | CA | 90067 | | Engagement Letter | | |
| 2.268 | Goldman Sachs | 2121 Avenue of the Stars | Suite 2600 | Los Angeles | CA | 90067 | | Letter of Indemnification | | |
| 2.269 | Good Apple Publishing, LLC | 200 Park Avenue South | Suite 1501 | New York | NY | 10003 | | Good Apple Digital, LLC, Master Services Agreement | | |
| 2.270 | Good Apple Publishing, LLC | 200 Park Avenue South | Suite 1501 | New York | NY | 10003 | | MSA Exhibit A | | |
| 2.271 | Good Apple Publishing, LLC | 200 Park Avenue South | Suite 1501 | New York | NY | 10003 | | MSA Exhibit B | | |
| 2.272 | GQR Global Markets | 360 Madison Avenue | | New York | NY | 10017 | | Contingency Recruiter Agreement | | |
| 2.273 | GQR Global Markets | 360 Madison Avenue | | New York | NY | 10017 | | Contingency Recruiter Agreement | | |
| 2.274 | GQR Global Markets | 360 Madison Avenue | | New York | NY | 10017 | | Contingency Recruiter Agreement | | |
| 2.275 | Greenleaf Health, Inc. | 1055 Thomas Jefferson St NW, Suite 450 | | Washington | DC | 20007 | | Greenleaf, Professional Services Agreement | | |
| 2.276 | Grimaldi Recruitment Services, LLC | 1550 Almond Court | | Walnut Creek | CA | 94596 | | Consulting Agreement Exhibit A | | |
| 2.277 | Grimaldi Recruitment Services, LLC | 1550 Almond Court | | Walnut Creek | CA | 94596 | | Consulting Agreement Termination | | |
| 2.278 | Groupaya, Inc. | 424 Alvarado Street | | San Francisco | CA | 94114 | | Retainer Agreement | | |
| 2.279 | Hacettepe University | Beytepe Mahallesi, Beytepe Yerleşkesi, 06800 | | Çankaya/Ankara | | | Turkey | Master Services Agreement | | |
| 2.280 | Halley Gilbert | 3 Chieftain Lane | | Natick | MA | 1760 | | Indemnification Agreement | | |
| 2.281 | Halteres Associates, LLC | 5858 Horton St | | Emeryville | CA | 94608 | | Consulting Agreement | | |
| 2.282 | Halteres Associates, LLC | 5858 Horton St | | Emeryville | CA | 94608 | | Consulting Agreement Amendment 3 | | |
| 2.283 | Halteres Associates, LLC | 5858 Horton St | | Emeryville | CA | 94608 | | Consulting Agreement Exhibit B | | |
| 2.284 | Halteres Associates, LLC | 5858 Horton St | | Emeryville | CA | 94608 | | Consulting Agreement Exhibit B Amendment 1 | | |
| 2.285 | Halteres Associates, LLC | 5858 Horton St | | Emeryville | CA | 94608 | | Consulting Agreement Exhibit B Amendment 2 | | |
| 2.286 | Halteres Associates, LLC | 5858 Horton St | | Emeryville | CA | 94608 | | Consulting Agreement Exhibit B Amendment 4 | | |
| 2.287 | Halteres Associates, LLC | 5858 Horton St | | Emeryville | CA | 94608 | | Consulting Agreement Exhibit C Amendment 1 | | |

In re: Achaogen, Inc.

Case No. 19-10844

Schedule G Attachment

Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.288 | Halteres Associates, LLC | 5858 Horton St | | Emeryville | CA | 94608 | | Consulting Agreement Exhibit C Amendment 2 | | |
| 2.289 | Halteres Associates, LLC | 5858 Horton St | | Emeryville | CA | 94608 | | Consulting Agreement Exhibit C Amendment 3 | | |
| 2.290 | Halteres Associates, LLC | 5858 Horton St | | Emeryville | CA | 94608 | | Consulting Agreement Exhibit C Amendment 4 | | |
| 2.291 | Halteres Associates, LLC | 5858 Horton St | | Emeryville | CA | 94608 | | Termination Letter Exhibit B | | |
| 2.292 | Hartford Hospital | 80 Seymour Street | | Hartford | CT | 06102 | | Hartford Hospital, MSA Exhibit G Amendment 1 | | |
| 2.293 | Hartford Hospital | 80 Seymour Street | | Hartford | CT | 06102 | | Master Services Agreement (BARDA) | | |
| 2.294 | Hartford Hospital | 80 Seymour Street | | Hartford | CT | 06102 | | Material Transfer Agreement | | |
| 2.295 | Hartford Hospital | 80 Seymour Street | | Hartford | CT | 06102 | | MSA Exhibit A (BARDA) | | |
| 2.296 | Hartford Hospital | 80 Seymour Street | | Hartford | CT | 06102 | | MSA Exhibit B (non-BARDA) | | |
| 2.297 | Hartford Hospital | 80 Seymour Street | | Hartford | CT | 06102 | | MSA Exhibit C (non-BARDA) | | |
| 2.298 | Hartford Hospital | 80 Seymour Street | | Hartford | CT | 06102 | | MSA Exhibit D (BARDA) Amendment 1 | | |
| 2.299 | Hartford Hospital | 80 Seymour Street | | Hartford | CT | 06102 | | MSA Exhibit E | | |
| 2.300 | Hartford Hospital | 80 Seymour Street | | Hartford | CT | 06102 | | MSA Exhibit F | | |
| 2.301 | Hartford Hospital | 80 Seymour Street | | Hartford | CT | 06102 | | MSA Exhibit G | | |
| 2.302 | Hartford Hospital | 80 Seymour Street | | Hartford | CT | 06102 | | Purchase Order | | |
| 2.303 | HawkPartners LLC | 101 Huntington Ave, Suite 2201 | | Boston | MA | 02199 | | HawkPartners, LLC, Consulting Agreement | | |
| 2.304 | HawkPartners LLC | 101 Huntington Ave, Suite 2201 | | Boston | MA | 02199 | | HawkPartners, LLC, Consulting Agreement Exhibit A | | |
| 2.305 | HawkPartners LLC | 101 Huntington Ave, Suite 2201 | | Boston | MA | 02199 | | HawkPartners, LLC, Consulting Agreement Exhibit B | | |
| 2.306 | HawkPartners LLC | 101 Huntington Ave, Suite 2201 | | Boston | MA | 02199 | | HawkPartners, LLC, Consulting Agreement Exhibit C | | |
| 2.307 | HawkPartners LLC | 101 Huntington Ave, Suite 2201 | | Boston | MA | 02199 | | HawkPartners, LLC, Consulting Agreement Exhibit D | | |
| 2.308 | Heidi M. Jolson, LLC | Chevy Chase Building; 5530 Wisconsin Ave Suite 852 | | Chevy Chase | MD | 20815 | | Consulting Agreement | | |
| 2.309 | HepatoChem, Inc. | 100 Cummings Center, Suite 424J | | Beverly | MA | 1915 | | MSA Exhibit A | | |
| 2.310 | HepatoChem, Inc. | 100 Cummings Center, Suite 424J | | Beverly | MA | 1915 | | MSA Exhibit B (NIAID) | | |
| 2.311 | Heritage Global Partners, Inc. | 12625 High Bluff Drive | Suite 305 | San Diego | CA | 92130 | | Heritage Global Partners, Inc., Exclusive Auction Agreement | | |
| 2.312 | HetNet Wireless, LLC | 144 Continente Avenue, | Suite #220 | Brentwood | CA | 94513 | | Consulting Agreement | | |
| 2.313 | HetNet Wireless, LLC | 144 Continente Avenue, | Suite #220 | Brentwood | CA | 94513 | | Consulting Agreement Exhibit A | | |

**In re: Achaogen, Inc.**
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.314 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | HighPoint - Change Order 1 CDW Operations Managed Services Data Stewardship | | |
| 2.315 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | HighPoint Solutions, Change Order #3Commercial Data Warehouse and MDM | | |
| 2.316 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | Highpoint Solutions, LLC, Master Service Agreement | | |
| 2.317 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | HighPoint, Change Order 02 | | |
| 2.318 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | HighPoint, Veeva Managed Services Change Order 2 | | |
| 2.319 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | Statement of Work (Managed Services) | | |
| 2.320 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | Statement of Work Commercial Data Warehouse and MDM | | |
| 2.321 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | Statement of Work Commercial Data Warehouse and MDM Change Order #1 | | |
| 2.322 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | Statement of Work Commercial Roadmap and PMO | | |
| 2.323 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | Statement of Work Field IT Support | | |
| 2.324 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | Statement of Work Private Cloud Hosting | | |
| 2.325 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | Statement of Work Veeva CRM | | |
| 2.326 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | Statement of Work Veeva CRM Change Order #1 | | |
| 2.327 | Highpoint Solutions, LLC | 301 E Germantown Pike | | East Norriton | PA | 19401 | | Statement of Work Veeva Managed Services Change Order #01 | | |
| 2.328 | Hill & Hill Quality Associates, LLC | 20643 Crow Creek Rd., Suite 100 | | Castro Valley | CA | 94552 | | Hill and Hill QA, Consulting Agreement Exhibit F BARDA C-Scape (Hana Huang) Amendment 3 | | |
| 2.329 | Hill & Hill Quality Associates, LLC | 20643 Crow Creek Rd., Suite 100 | | Castro Valley | CA | 94552 | | Hill and Hill QA, Consulting Agreement Exhibit J (Hana Huang) Amendment 1 | | |
| 2.330 | Hill & Hill Quality Associates, LLC | 20643 Crow Creek Rd., Suite 100 | | Castro Valley | CA | 94552 | | Hill and Hill Quality Associates LLC, Consulting Agreement Exhibit F Amendment 2 BARDA C-Scape | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.331 | Hill & Hill Quality Associates, LLC | 20643 Crow Creek Rd., Suite 100 | | Castro Valley | CA | 94552 | | Hill and Hill Quality Associates, LLC, Consulting Agreement Exhibit E Amendment 1 | | |
| 2.332 | Hill & Hill Quality Associates, LLC | 20643 Crow Creek Rd., Suite 100 | | Castro Valley | CA | 94552 | | Hill and Hill Quality Associates, LLC,, Consulting Agreement, Exhibit I | | |
| 2.333 | Hill & Hill Quality Associates, LLC | 20643 Crow Creek Rd., Suite 100 | | Castro Valley | CA | 94552 | | Hill and Hill Quality Consulting, Consulting Agreement Exhibit I Amendment 1 (Azeb Negassi) | | |
| 2.334 | Hill & Hill Quality Associates, LLC | 20643 Crow Creek Rd., Suite 100 | | Castro Valley | CA | 94552 | | Hill and Hill, Consulting Agreement Exhibit E (Derrick Hill) Amendment 3 | | |
| 2.335 | Hill Medical Limited | 7 Grant Avenue | | Edinburgh | | | United Kingdom | Consulting Agreement | | |
| 2.336 | Hill Medical Limited | 7 Grant Avenue | | Edinburgh | | | United Kingdom | Consulting Agreement Exhibit A | | |
| 2.337 | Hina Patel | 1 Tower Place | Suite 400 | South San Francisco | CA | 94080 | | Consulting Agreement (BARDA) | | |
| 2.338 | Hina Patel | 1 Tower Place | Suite 400 | South San Francisco | CA | 94080 | | Consulting Agreement Exhibit A | | |
| 2.339 | Hire Power Professional Services | 41207 N Panther Creek Trail | | Anthem | AZ | 85086 | | Hire Power Professional Services, Contingency Recruiter Agreement | | |
| 2.340 | Hire Power Professional Services | 41207 N Panther Creek Trail | | Anthem | AZ | 85086 | | Hire Power, Consultant Staffing Agreement Exhibit A (Feng Jin) | | |
| 2.341 | Hospira, Inc. | PO Box 100539 | | Atlanta | GA | 30384-0539 | | Change Order 22 | | |
| 2.342 | Hospira, Inc. | PO Box 100539 | | Atlanta | GA | 30384-0539 | | Hospira Change Order 23 (FE) | | |
| 2.343 | Hovione International Limited | Sete Casas 2674-506 | | Loures | PT | 2674-506 | Portugal | Work Plan C-04 A#1 | | |
| 2.344 | Hovione International Limited | Sete Casas 2674-506 | | Loures | | 2674-506 | Portugal | Work Plan C-11 | | |
| 2.345 | Howard Raff, PhD | 496 Panoramic Highway | | Mill Valley | CA | 94941 | | Consulting Agreement | | |
| 2.346 | HPM Systems, Inc. | 70 Saratoga Ave., Suite 200 | | Santa Clara | CA | 95051 | | HPM Systems Inc., Quote 218272 (Calibration Services 2018-2019) | | |
| 2.347 | Hypha Discovery Limited | 957 Buckingham Avenue | | Slough | | SL1 4NKL | United Kingdom | Hypha Discovery Limited, Master Services Agreement | | |
| 2.348 | Hypha Discovery Limited | 957 Buckingham Avenue | | Slough | | SL1 4NKL | United Kingdom | Hypha Discovery Limited, MSA Exhibit A | | |
| 2.349 | Ian Wilding Associates Limited | 10Glebe Street | Beeston | Nottingham, Notts | | NG9 1BZ | United Kingdom | Consulting Agreement Exhibit A | | |
| 2.350 | ibacon GmbH | Arheilger Weg 17 | | Rossdorf | DE | 64380 | | ibacon GmbH, Master Services Agreement | | |
| 2.351 | Icagen, Corp. | 1900 Glades Road , Suite 265 | | Boca Raton | FL | 33431 | | MSA Exhibit F | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.352 | Icagen, Corp. | 1900 Glades Road , Suite 265 | | Boca Raton | FL | 33431 | | MSA Exhibit G | | |
| 2.353 | Icagen, Corp. | 1900 Glades Road , Suite 265 | | Boca Raton | FL | 33431 | | MSA Exhibit H | | |
| 2.354 | Icagen, Corp. | 1900 Glades Road , Suite 265 | | Boca Raton | FL | 33431 | | MSA Exhibit I | | |
| 2.355 | Icagen, Corp. | 1900 Glades Road , Suite 265 | | Boca Raton | FL | 33431 | | MSA Exhibit J | | |
| 2.356 | Icon Clinical Research Ltd- Ireland | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | Consulting Agreement Exhibit A | | |
| 2.357 | Icon Clinical Research Ltd- Ireland | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | ICON Clinical Research, L.P., Consulting Agreement | | |
| 2.358 | Icon Clinical Research Ltd- Ireland | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | ICON Clinical Research, L.P., Consulting Agreement Exhibit A | | |
| 2.359 | Icon Clinical Research Ltd- Ireland | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | ICON Clinical Research, L.P., Master Services Agreement | | |
| 2.360 | Icon Clinical Research Ltd- Ireland | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | Letter of Compliance | | |
| 2.361 | Icon Clinical Research Ltd- Ireland | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | MSA Exhibit 1 | | |
| 2.362 | Icon Clinical Research Ltd- Ireland | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | MSA Exhibit 1 Amendment 1 | | |
| 2.363 | Icon Clinical Research Ltd- Ireland | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | Start Up Agreement | | |
| 2.364 | Icon Clinical Research Ltd- Ireland | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | SUA Amendment | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.365 | Icon Clinical Research Ltd- Ireland | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | SUA Amendment 2 | | |
| 2.366 | Icon Clinical Research Ltd- Ireland | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | SUA Amendment 3 | | |
| 2.367 | ICON Clinical Research, L.P. | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | Letter of Compliance | | |
| 2.368 | ICON Clinical Research, L.P. | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | MSA Exhibit 1 Amendment 1 | | |
| 2.369 | ICON Clinical Research, L.P. | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | Start Up Agreement | | |
| 2.370 | ICON Clinical Research, L.P. | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | SUA Amendment | | |
| 2.371 | ICON Clinical Research, L.P. | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | SUA Amendment 2 | | |
| 2.372 | ICON Clinical Research, L.P. | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | SUA Amendment 3 | | |
| 2.373 | Ideaya Biosciences | South County Business Park, Carmanhall and Leopardstown | | Dublin | | 18 | Ireland | Acknowledgement and Release Form | | |
| 2.374 | Impact Clinical, LLC | 1835A South Centre City Prkwy | | Escondido | CA | 92025 | | Impact Clinical, Exhibit F Amendment 2 | | |
| 2.375 | IMS Health Incorporated | One IMS Drive | | Plymouth Meeting | PA | 19462 | | Statement of Work | | |
| 2.376 | IMS Health Incorporated | One IMS Drive | | Plymouth Meeting | PA | 19462 | | Statement of Work | | |
| 2.377 | Infovity, Inc. | 1731 Embacadero Road Suite 230 | | Palo Alto | CA | 94303 | | Professional Services Agreement | | |
| 2.378 | Infovity, Inc. | 1731 Embacadero Road Suite 230 | | Palo Alto | CA | 94303 | | Statement of Work | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.379 | Infovity, Inc. | 1731 Embacadero Road Suite 230 | | Palo Alto | CA | 94303 | | Statement of Work Amendment 1 | | |
| 2.380 | Infovity, Inc. | 1731 Embacadero Road Suite 230 | | Palo Alto | CA | 94303 | | Statement of Work Amendment 2 | | |
| 2.381 | Infovity, Inc. | 1731 Embacadero Road Suite 230 | | Palo Alto | CA | 94303 | | Statement of Work Amendment 3 | | |
| 2.382 | Infovity, Inc. | 1731 Embacadero Road Suite 230 | | Palo Alto | CA | 94303 | | Statement of Work Amendment 4 | | |
| 2.383 | Infovity, Inc. | 1731 Embacadero Road Suite 230 | | Palo Alto | CA | 94303 | | Statement of Work Amendment 5 | | |
| 2.384 | Infovity, Inc. | 1731 Embacadero Road Suite 230 | | Palo Alto | CA | 94303 | | Statement of Work Amendment 6 | | |
| 2.385 | Infovity, Inc. | 1731 Embacadero Road Suite 230 | | Palo Alto | CA | 94303 | | Statement of Work Amendment 7 | | |
| 2.386 | Infovity, Inc. | 1731 Embacadero Road Suite 230 | | Palo Alto | CA | 94303 | | Statement of Work Amendment 8 | | |
| 2.387 | Institut fuer biologische Analytik und Consultin IBACON GmbH | Arheilger Weg 17 | | Rossdorf | DE | 64380 | | ibacon, Master Services Agreement Exhibit A | | |
| 2.388 | Institute for Clinical Pharmacodynamics, Inc. | 242 Broadway | Suite 101 | Schenectady | NY | 12305 | | ICPD, MSA Exhibit T Amendment 2 | | |
| 2.389 | Institute for Clinical Pharmacodynamics, Inc. | 242 Broadway | Suite 101 | Schenectady | NY | 12305 | | ICPD, MSA Exhibit X | | |
| 2.390 | Integrated Project Management Company, Inc. | 200 South Frontage Road | Suite 220 | Burr Ridge | IL | 60527 | | Consulting Agreement | | |
| 2.391 | Integrated Project Management Company, Inc. | 200 South Frontage Road | Suite 220 | Burr Ridge | IL | 60527 | | Consulting Agreement Exhibit A | | |
| 2.392 | Intelligize, Inc. | 1920 Association Drive, Suite 200 | | Reston | VA | 20191 | | Intelligize, Inc., Order Form | | |
| 2.393 | IntelliSyn Pharma, Inc. | 250 William Street | Suite E100 | Atlanta | GA | 30303-6002 | | INAP SOC 2 Bridge Letter May 2018 | | |
| 2.394 | IntelliSyn Pharma, Inc. | 250 William Street | Suite E100 | Atlanta | GA | 30303-6002 | | INAP, Sales Order | | |
| 2.395 | IntelliSyn Pharma, Inc. | 250 William Street | Suite E100 | Atlanta | GA | 30303-6002 | | Internap, Inc., Master Services Agreement | | |
| 2.396 | IntelliSyn Pharma, Inc. | 250 William Street | Suite E100 | Atlanta | GA | 30303-6002 | | Internap, Inc., Sales Order (2018-68298) | | |
| 2.397 | IntelliSyn Pharma, Inc. | 7171 Frederick-Banting | Laboratory 3314 | Montreal | | H4S 1Z9 | Canada | MSA Exhibit C | | |
| 2.398 | International Health Management Associates, Inc. | 2122 Palmer Drive | | Schaumburg | IL | 60173 | | International Health Management Associates, Inc., MSA Exhibit D | | |
| 2.399 | International Health Management Associates, Inc. | 2122 Palmer Drive | | Schaumburg | IL | 60173 | | International Health Management Associates, Inc._MSA Exhibit E | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.400 | Interstate Recruiters Corp | 1534 N. Moorpark Road Suite 356 | | Thousand Oaks | CA | 91360 | | Contingency Recruiter Agreement | | |
| 2.401 | Intertek USA, Inc. | 2 Riverway, Suite 500 | | Houston | TX | 77056 | | Master Services Agreement | | |
| 2.402 | Intertek USA, Inc. | 2 Riverway, Suite 500 | | Houston | TX | 77056 | | MSA Exhibit A | | |
| 2.403 | Intertek USA, Inc. | 2 Riverway, Suite 500 | | Houston | TX | 77056 | | MSA Exhibit B | | |
| 2.404 | Intertek USA, Inc. | 2 Riverway, Suite 500 | | Houston | TX | 77056 | | MSA Exhibit C | | |
| 2.405 | Intertek USA, Inc. | 2 Riverway, Suite 500 | | Houston | TX | 77056 | | MSA Exhibit D | | |
| 2.406 | Intertek USA, Inc. | 2 Riverway, Suite 500 | | Houston | TX | 77056 | | MSA Exhibit E | | |
| 2.407 | Intertek USA, Inc. | 2 Riverway, Suite 500 | | Houston | TX | 77056 | | MSA Exhibit F | | |
| 2.408 | Intertek USA, Inc. | 2 Riverway, Suite 500 | | Houston | TX | 77056 | | MSA Exhibit G | | |
| 2.409 | Intertek USA, Inc. | 2 Riverway, Suite 500 | | Houston | TX | 77056 | | MSA Exhibit H | | |
| 2.410 | Intertek USA, Inc. | 2 Riverway, Suite 500 | | Houston | TX | 77056 | | MSA Exhibit H Amendment | | |
| 2.411 | inVentive Health Consulting, Inc. | 470 Atlantic Ave | | Boston | MA | 2210 | | MSA Exhibit 1 | | |
| 2.412 | inVentive Health Consulting, Inc. | 470 Atlantic Ave | | Boston | MA | 2210 | | Name Change Notice | | |
| 2.413 | Ionis Pharmaceuticals, Inc | 2855 Gazelle Court | | Carlsbad | CA | 92010 | | Ionis Pharmaceuticals, License Agreement | | |
| 2.414 | IONTOX, LLC | 4025 Bronson Blvd. | | Kalamazoo | MI | 49008 | | Master Services Agreement | | |
| 2.415 | IONTOX, LLC | 4025 Bronson Blvd. | | Kalamazoo | MI | 49008 | | MSA Exhibit A | | |
| 2.416 | IP Checkups, Inc. | 1600 Shattuck Ave #114 | | Berkeley | CA | 94709 | | Service Agreement | | |
| 2.417 | IQVIA AG | 100 IMS Drive | | Parsippany | NJ | 07054 | | IQVIA, Ad Hoc Stewardship SOW | | |
| 2.418 | IQVIA AG | 100 IMS Drive | | Parsippany | NJ | 07054 | | IQVIA, Statement of Work #1244338 | | |
| 2.419 | IQVIA AG | 100 IMS Drive | | Parsippany | NJ | 07054 | | IQVIA, Statement of Work #1248316 | | |
| 2.420 | IQVIA AG | 100 IMS Drive | | Parsippany | NJ | 07054 | | IQVIA, Statement of Work (GMI: Selected Antimicrobials in Europe | | |
| 2.421 | IQVIA AG | 100 IMS Drive | | Parsippany | NJ | 07054 | | IQVIA, Statement of Work (ZEMDRI Wave 1 ATU) | | |
| 2.422 | IQVIA AG | 100 IMS Drive | | Parsippany | NJ | 07054 | | IQVIA, Statement of Work 2444821 | | |
| 2.423 | Isaac Thomsen, MD | 323 Greenway Avenue | | Nashville | TN | 37205 | | Consulting Agreement and Exhibit A | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.424 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | Master Services Agreement | | |
| 2.425 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Amendment 5 | | |
| 2.426 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CU | | |
| 2.427 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CV | | |
| 2.428 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CW | | |
| 2.429 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CW Appendix 1 | | |
| 2.430 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CX | | |
| 2.431 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CX Amendment 1 | | |
| 2.432 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CY | | |
| 2.433 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CY Amendment 1 | | |
| 2.434 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CY Amendment 1 | | |
| 2.435 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CY Amendment 1 | | |
| 2.436 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CZ | | |
| 2.437 | ITR Laboratories Canada, Inc. | 19601 Clark Graham | | Baie d'Urfe (Montreal) | | H9X3T1 | Canada | MSA Exhibit CZ Amendment 1 | | |
| 2.438 | JadeBio, Inc. | 505 Coast Blvd South, Ste 310 | | La Jolla | CA | 92037 | | JadeBio, Inc., Master Services Agreement | | |
| 2.439 | JadeBio, Inc. | 505 Coast Blvd South, Ste 310 | | La Jolla | CA | 92037 | | JadeBio, MSA Exhibit A | | |
| 2.440 | JAMES A. POLLI , PHD, RPH | 12115 Frederick Road | | Ellicott City | MD | 21042 | | Consulting Agreement | | |
| 2.441 | JAMES A. POLLI , PHD, RPH | 12115 Frederick Road | | Ellicott City | MD | 21042 | | Consulting Agreement | | |
| 2.442 | Jane Ambler, PhD | 261 Willis Road | | Sudbury | MA | 01776 | | Consulting Agreement Amendment 1 | | |
| 2.443 | Jane Ambler, PhD | 261 Willis Road | | Sudbury | MA | 01776 | | Consulting Agreement Exhibit A | | |
| 2.444 | Jay Stewart | 123 Red Hawk Court | | Brisbane | CA | 94005 | | Consulting Agreement and Exhibit A | | |
| 2.445 | Jeurgen Pfeiffer | PO Box 87 | | Moss Beach | CA | 94038 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.446 | JH Technologies | 213 Hammond Ave | | Fremont | CA | 94539 | | Service/Repair Estimate | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.447 | Jo Ann Z. Wilson Consulting, LLC | 74 Seward Street | | San Francisco | CA | 94114 | | Jo Ann Z. Wilson Consulting, LLC, Consulting Agreement Exhibit A | | |
| 2.448 | Jochum Shore & Trossevin PC | 1100 H Street NW | Suite 410 | Washington | DC | 20005 | | Engagement Letter | | |
| 2.449 | Joe Walter Kutz, Jr. | 480 Hazelwood Cove | | Coppell | TX | 75019 | | Consulting Agreement | | |
| 2.450 | Joe Walter Kutz, Jr. | 480 Hazelwood Cove | | Coppell | TX | 75019 | | Consulting Agreement Exhibit A | | |
| 2.451 | Joe Walter Kutz, Jr. | 480 Hazelwood Cove | | Coppell | TX | 75019 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.452 | Joe Walter Kutz, Jr. | 480 Hazelwood Cove | | Coppell | TX | 75019 | | Consulting Agreement Exhibit A Amendment 1 (BARDA) | | |
| 2.453 | Joe Walter Kutz, Jr. | 480 Hazelwood Cove | | Coppell | TX | 75019 | | Consulting Agreement Exhibit A Amendment 2 (BARDA) | | |
| 2.454 | John Innes Centre | Norwich Research Park | | Norwich Norfolk | | NR4 7UH | United Kingdom | Material Transfer Agreement | | |
| 2.455 | John Innes Centre | Norwich Research Park | | Norwich Norfolk | | NR4 7UH | United Kingdom | Material Transfer Agreement | | |
| 2.456 | Johnny Lai | 11041 Fremont Ave North | | Seattle | WA | 98133 | | Consulting Agreement Amendment 1 | | |
| 2.457 | Johnny Lai | 11041 Fremont Ave North | | Seattle | WA | 98133 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.458 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, Exhbit B | | |
| 2.459 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, Master Services Agreement | | |
| 2.460 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, Master Services Agreement (BARDA) | | |
| 2.461 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, Material Transfer Agreement | | |
| 2.462 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, Material Transfer Agreement | | |
| 2.463 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit A | | |
| 2.464 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit A BARDA | | |
| 2.465 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit A BARDA Amendment 1 | | |
| 2.466 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit AA | | |
| 2.467 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit AB | | |
| 2.468 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit AC | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.469 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit B | | |
| 2.470 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit B Amendment 1 BARDA | | |
| 2.471 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit C | | |
| 2.472 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit C Amendment 1 | | |
| 2.473 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit C BARDA | | |
| 2.474 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit D | | |
| 2.475 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit D | | |
| 2.476 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit E | | |
| 2.477 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit F | | |
| 2.478 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit F | | |
| 2.479 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit O | | |
| 2.480 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit P | | |
| 2.481 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit R | | |
| 2.482 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit S | | |
| 2.483 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit T | | |
| 2.484 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit Y | | |
| 2.485 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit Z | | |
| 2.486 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | JMI Laboratories, MSA Exhibit Z Amendment #1 | | |
| 2.487 | Jones Microbiology Institute, Inc. | 345 Beaver Kreek Centre, Suite A | | North Liberty | IA | 52317 | | MSA Exhibit X | | |
| 2.488 | JSJD Media LLC | 500 N Central Expressway, | Suite 231 | Plano | TX | 75074 | | JSJD Media, LLC d/b/a Association Revenue Partners, Master Services Agreement | | |
| 2.489 | JSJD Media LLC | 500 N Central Expressway, | Suite 231 | Plano | TX | 75074 | | JSJD Media, LLC d/b/a Association Revenue Partners, MSA Exhibit A | | |
| 2.490 | J-Star Research, Inc. | 3001 Hadley Road | Units 1-5A | South Plainfield | NJ | 07080 | | Master Services Agreement | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.491 | J-Star Research, Inc. | 3001 Hadley Road | Units 1-5A | South Plainfield | NJ | 07080 | | Master Services Agreement (Signature) | | |
| 2.492 | Julia B. Lewis, MD | 1733 Hillmont Drive | | Nashville | TN | 37215 | | Consulting Agreement (BARDA) | | |
| 2.493 | Julia B. Lewis, MD | 1733 Hillmont Drive | | Nashville | TN | 37215 | | Consulting Agreement (BARDA) Exhibit A | | |
| 2.494 | Kapodistrian University of Athens | 6 Christou Lada str. | | Athens | | 115 28 | Greece | MSA Exhibit A | | |
| 2.495 | Kapodistrian University of Athens | 6 Christou Lada str. | | Athens | | 115 28 | Greece | MSA Exhibit A Amendment 1 | | |
| 2.496 | Karen Bush, PhD | 2308 E. Liden Hill Drive | | Bloomington | IN | 47401 | | Consulting Agreement | | |
| 2.497 | Karen Bush, PhD | 2308 E. Liden Hill Drive | | Bloomington | IN | 47401 | | Consulting Agreement Exhibit A | | |
| 2.498 | Karen E. Faulhaber, Inc. | 5540 Bromely Drive | | Oak Park | CA | 91377 | | Consulting Agreement | | |
| 2.499 | Karen E. Faulhaber, Inc. | 5540 Bromely Drive | | Oak Park | CA | 91377 | | Consulting Agreement Exhibit A | | |
| 2.500 | Katherine Luepke | 2199 Edison Avenue | | Atlanta | GA | 30305 | | Consulting Agreement (BARDA) | | |
| 2.501 | Katherine Luepke | 2199 Edison Avenue | | Atlanta | GA | 30305 | | Consulting Agreement (BARDA) Exhibit A | | |
| 2.502 | KBA Docusys, Inc | PO Box 41602 | | Philadelphia | PA | 19101-1602 | | KBA Docusys, Lease and Maintenance Agreement | | |
| 2.503 | KBA Docusys, Inc | PO Box 41602 | | Philadelphia | PA | 19101-1602 | | KBA Docusys, Lease and Maintenance Agreement | | |
| 2.504 | Keenepharma, LLC | PO Box 165 | | Keene | NY | 12942 | | Consulting Agreement | | |
| 2.505 | Kindle Communications, LLC | 168 N. Clinton Street | 6th Floor | Chicago | IL | 60661 | | Kindle Communications, LLC, Master Services Agreement | | |
| 2.506 | Kirk Hanak | 12806 Mueller Drive | | Groveland | CA | 95321 | | Consulting Agreement | | |
| 2.507 | Kirk Hanak | 12806 Mueller Drive | | Groveland | CA | 95321 | | Consulting Agreement Exhibit A | | |
| 2.508 | Kirksville Web Design | 3500 S Scott Blvd | Apt 6B | Columbia | MO | 65203 | | Kirksville Web Design, Master Services Agreement | | |
| 2.509 | Klein Hersh International | 220 Gilbraltar Rd, Suite 150 | | Horsham | PA | 19044 | | Contingency Recruiter Agreement | | |
| 2.510 | Klein Hersh International | 220 Gilbraltar Rd, Suite 150 | | Horsham | PA | 19044 | | Retained Recruiter Agreement | | |
| 2.511 | Klein Hersh International | 220 Gilbraltar Rd, Suite 150 | | Horsham | PA | 19044 | | Retained Recruiter Agreement | | |
| 2.512 | Kovarus, Inc. | 2000 Crow Canyon Pl # 250 | | San Ramon | CA | 94538 | | Consulting Agreement | | |
| 2.513 | Kovarus, Inc. | 2000 Crow Canyon Pl # 250 | | San Ramon | CA | 94538 | | Consulting Agreement Exhibit Amendment 1 | | |
| 2.514 | Kovarus, Inc. | 2000 Crow Canyon Pl # 250 | | San Ramon | CA | 94538 | | Contingency Recruiter Agreement | | |
| 2.515 | Kovarus, Inc. | 2000 Crow Canyon Pl # 250 | | San Ramon | CA | 94538 | | Kovarus Credit Application | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.516 | KPMG | 3 Chestnut Ridge Road | | Montvale | NJ | 07645 | | Management Services Engagement Letter | | |
| 2.517 | KPMG | 3 Chestnut Ridge Road | | Montvale | NJ | 07645 | | Startup Services Engagement Letter | | |
| 2.518 | Kristie Kooken | 5160 Diamond Heights | Blvd, C101 | San Francisco | CA | 94131 | | Kristie Kooken, Consulting Agreement | | |
| 2.519 | Kristie Kooken | 5160 Diamond Heights | Blvd, C101 | San Francisco | CA | 94131 | | Kristie Kooken, Consulting Agreement Exhibit A | | |
| 2.520 | Kristin Lowland Lanzi | 162 Dorado Ter | | San Francisco | CA | 94112 | | Kristin Lanzi, Consulting Agreement | | |
| 2.521 | Kurzweil and Associates | 204 Riviera Dr. | | San Rafael | CA | 94960 | | Consulting Agreement | | |
| 2.522 | Kurzweil and Associates | 204 Riviera Dr. | | San Rafael | CA | 94960 | | Consulting Agreement Exhibit A | | |
| 2.523 | Kurzweil and Associates | 204 Riviera Dr. | | San Rafael | CA | 94960 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.524 | Laboratorio Hidalgo | Ladislao Martinez 43, Martinez | | Buenos Aires | | B1640EYA | Argentina | Laboratorio Hidalgo, Clinical Trial Agreement Amendment 2 | | |
| 2.525 | Laboratorio Hidalgo | Ladislao Martinez 43, Martinez | | Buenos Aires | | B1640EYA | Argentina | Laboratorio Hidalgo, Clinical Trial Agreement Termination Letter | | |
| 2.526 | Laboratory Specialists, Inc. | 26214 Center Ridge Road | | Westlake | OH | 44145 | | Laboratory Specialists, Inc., Master Services Agreement | | |
| 2.527 | Laboratory Specialists, Inc. | 26214 Center Ridge Road | | Westlake | OH | 44145 | | Laboratory Specialists, Inc., MSA Exhibit C | | |
| 2.528 | LabWorks Equipment Service, Inc. | 102 Hamilton Drive, Ste. B | | Novato | CA | 94949 | | Service Proposal | | |
| 2.529 | Leerink Partners, LLC | One Federal Street 37th Fl | | Boston | MA | 02110 | | Underwriting Agreement | | |
| 2.530 | LekasMiller Design | 1460 Maria Lane | Ste 260 | Walnut Creek | CA | 94596 | | Consulting Agreement | | |
| 2.531 | Leonard Presta | 1900 Gough Street Apt 206 | | San Francisco | CA | 94109 | | Consulting Agreement | | |
| 2.532 | Leonard Presta | 1900 Gough Street Apt 206 | | San Francisco | CA | 94109 | | Consulting Agreement Exhibit A | | |
| 2.533 | Lexem Strategy, LLC | 44 Mine Road | Suite 2, #224 | Stafford | VA | 22554 | | Consulting Agreement | | |
| 2.534 | Lhasa Limited Registered Office | Granary Wharf house | | Leeds | | | United Kingdom | Evaluation Agreement | | |
| 2.535 | Lhasa Limited Registered Office | Granary Wharf house | | Leeds | | | United Kingdom | Evaluation Agreement | | |
| 2.536 | Lhasa Limited Registered Office | Granary Wharf house | | Leeds | | | United Kingdom | Project Agreement | | |
| 2.537 | Lhasa Limited Registered Office | Granary Wharf house | | Leeds | | | United Kingdom | Project Agreement | | |
| 2.538 | Lhasa Limited Registered Office | Granary Wharf house | | Leeds | | | United Kingdom | Software Sponsorship Agreement | | |
| 2.539 | Lhasa Limited Registered Office | Granary Wharf house | | Leeds | | | United Kingdom | Software Sponsorship Agreement | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.540 | Lhasa Limited Registered Office | Granary Wharf house | | Leeds | | | United Kingdom | Variations Agreement | | |
| 2.541 | Lhasa Limited Registered Office | Granary Wharf house | | Leeds | | | United Kingdom | Variations Agreement | | |
| 2.542 | Ligand Pharmaceuticals | 5980 Horton Street, Suite 405 | | Emeryville | CA | 94608 | | Crystal Bioscience, Inc., Collaboration_Agreement | | |
| 2.543 | Lindquist, LLP | 5000 Executive Parkway, Suite 400 | | San Ramon | CA | 94583 | | Lindquist, LLP, 401k Engagement Letter | | |
| 2.544 | Linnaeus Bioscience, Inc. | 3210 Marryfield Row | | San Diego | CA | 92121 | | Master Services Agreement | | |
| 2.545 | Linnaeus Bioscience, Inc. | 3210 Marryfield Row | | San Diego | CA | 92121 | | MSA Exhibit A | | |
| 2.546 | Lisa Moran | 1137 Monte Sereno Drive | | Thousand Oaks | CA | 91360 | | Lisa Moran, Consulting Agreement Exhibit A | | |
| 2.547 | Lisa Moran | 1137 Monte Sereno Drive | | Thousand Oaks | CA | 91360 | | Lisa Moran, Consulting Agreement Exhibit B | | |
| 2.548 | Lisa Moran | 1137 Monte Sereno Drive | | Thousand Oaks | CA | 91360 | | Lisa Moran, Consulting Agreement Exhibit C | | |
| 2.549 | Little Rumble | 59 Monte Vista Avenue | | Oakland | CA | 94611 | | Little Rumble, Master Services Agreement | | |
| 2.550 | Little Rumble | 59 Monte Vista Avenue | | Oakland | CA | 94611 | | Statement of Work | | |
| 2.551 | Lori Martin | 183 Kent Road | | Pacifica | CA | 94044 | | Consulting Agreement | | |
| 2.552 | Lori Martin | 183 Kent Road | | Pacifica | CA | 94044 | | Consulting Agreement Exhibit A | | |
| 2.553 | Lori Martin | 183 Kent Road | | Pacifica | CA | 94044 | | Consulting Agreement Exhibit A (updated) | | |
| 2.554 | Lucy Rose and Associates, LLC | Rt 1, Box 568 | | Roseland | VA | 22967 | | Consulting Agreement | | |
| 2.555 | Lucy-Panganiban-Lustan | 5527 Bordeaux Court | | Vallejo | CA | 94591-6308 | | Lucy Panganiban-Lustan, Consulting Agreement | | |
| 2.556 | Lutz Wevelsiep | Rotstauden 7 | | Steinen | | 79585 | Germany | Consulting Agreement Exhibit A | | |
| 2.557 | Lutz Wevelsiep | Rotstauden 7 | | Steinen | | 79585 | Germany | Lutz Wevelsiep, Consulting Agreement Exhibit A Amendment 1 | | |
| 2.558 | Luvanco, LLC | 9232 Bernardo Lakes Drive | | San Diego | CA | 92127 | | Consulting Agreement | | |
| 2.559 | Luvanco, LLC | 9232 Bernardo Lakes Drive | | San Diego | CA | 92127 | | Consulting Agreement Exhibit A | | |
| 2.560 | Macromoltek, Inc. | 2110 Hartford Road | | Austin | TX | 78703 | | Macromoltek, Inc., Master Services Agreement and Exhibit A | | |
| 2.561 | MAD-ID | 537 Calico Retreat | | Mount Pleasant | SC | 29464 | | Grant Request | | |
| 2.562 | MAD-ID | 537 Calico Retreat | | Mount Pleasant | SC | 29464 | | MAD-ID, Consulting Agreement Exhibit E | | |
| 2.563 | Marcus & Associates | 100 Second Ave South | | St. Petersburg | FL | 33701 | | Letter of Agreement | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.564 | Marcus & Associates | 100 Second Ave South | | St. Petersburg | FL | 33701 | | Letter of Agreement | | |
| 2.565 | Marcus & Associates | 100 Second Ave South | | St. Petersburg | FL | 33701 | | Letter of Agreement | | |
| 2.566 | Marcus & Associates | 100 Second Ave South | | St. Petersburg | FL | 33701 | | Letter of Agreement | | |
| 2.567 | Marion Weinreb & Associates, Inc. | 58 Vista Del Sol | | Mill Valley | CA | 94941 | | Consulting Agreement Exhibit E Amendment 1 | | |
| 2.568 | Marion Weinreb & Associates, Inc. | 58 Vista Del Sol | | Mill Valley | CA | 94941 | | Request to Consent for Assignment | | |
| 2.569 | Martin Stryjewski, MD | Parana 1165 | | Buenos Aires | | 1640 | Argentina | Consulting Agreement Amendment 1 | | |
| 2.570 | Martin Stryjewski, MD | Parana 1165 | | Buenos Aires | | 1640 | Argentina | Consulting Agreement Exhibit A | | |
| 2.571 | Martin Stryjewski, MD | Parana 1165 | | Buenos Aires | | 1640 | Argentina | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.572 | Martin Stryjewski, MD | Parana 1165 | | Buenos Aires | | 1640 | Argentina | Consulting Agreement Exhibit A Amendment 2 | | |
| 2.573 | Martin Stryjewski, MD | Parana 1165 | | Buenos Aires | | 1640 | Argentina | Consulting Agreement Exhibit A Amendment 3 | | |
| 2.574 | Martin Stryjewski, MD | Parana 1165 | | Buenos Aires | | 1640 | Argentina | Consulting Agreement Exhibit A Amendment 4 | | |
| 2.575 | Martin Stryjewski, MD | Parana 1165 | | Buenos Aires | | 1640 | Argentina | Consulting Agreement Exhibit B | | |
| 2.576 | Mary Poulhazan | 2960 Rollingwood Drive | | San Bruno | CA | 94066 | | Mary Poulhazan, Consulting Agreement | | |
| 2.577 | Mary Poulhazan | 2960 Rollingwood Drive | | San Bruno | CA | 94066 | | Mary Poulhazan, Consulting Agreement | | |
| 2.578 | Mason Professional Services, LLC | PO Box 170280 | | Chicago | IL | 60617 | | Mason Professional Services, LLC, Consulting Agreement | | |
| 2.579 | Mast International Division | Mast House, Derby Road, Bottle | | Merseyside | | L20 1EA | United Kingdom | Master Service Agreement Amendment #1 | | |
| 2.580 | Mast International Division | Mast House, Derby Road, Bottle | | Merseyside | | L20 1EA | United Kingdom | Master Service Agreement Amendment #2 | | |
| 2.581 | Master Control Inc. | 6350 South | Suite 300 East | Salt Lake City | UT | 84121 | | End User License Agreement | | |
| 2.582 | Maxygen | 725 San Aleso Ave | Suite 2 | Sunnyvale | CA | 94085 | | Maxygen, Bill of Sale | | |
| 2.583 | Maya Leabman | 2307 Grosvenor Heights Court | | Livermore | CA | 9455094582 | | Consulting Agreement | | |
| 2.584 | Maya Leabman | 2307 Grosvenor Heights Court | | Livermore | CA | 9455094582 | | Consulting Agreement Exhibit A | | |
| 2.585 | Maya Leabman | 2307 Grosvenor Heights Court | | Livermore | CA | 9455094582 | | Consulting Agreement Exhibit B | | |
| 2.586 | McKinsey & Company, Inc. | 555 California St suite 4800 | | San Francisco | CA | 94104 | | Consulting Agreement | | |
| 2.587 | McKinsey & Company, Inc. | 555 California St suite 4800 | | San Francisco | CA | 94104 | | Consulting Agreement Exhibit A | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.588 | McMaster University | 1280 Main Street West, Suite D | | Hamilton | | L8P 4S3 | Canada | Research Agreement | | |
| 2.589 | McMaster University | 1280 Main Street West, Suite D | | Hamilton | | L8P 4S3 | Canada | Research Agreement Amendment 1 | | |
| 2.590 | McMaster University | 1280 Main Street West, Suite D | | Hamilton | | L8P 4S3 | Canada | Research Agreement Amendment 2 | | |
| 2.591 | Medical Affairs Strategic Solutions, LLC | 14 Olde Lantern Road | | Acton | MA | 01720 | | Consulting Agreement | | |
| 2.592 | Medical Affairs Strategic Solutions, LLC | 14 Olde Lantern Road | | Acton | MA | 01720 | | Consulting Agreement Exhibit A | | |
| 2.593 | Medical Affairs Strategic Solutions, LLC | 14 Olde Lantern Road | | Acton | MA | 01720 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.594 | Medical Communication Technologies, Inc | 201 South Maple Avenue | | Ambler | PA | 19002 | | IntegriChain, Inc., MSA and Project Addendum | | |
| 2.595 | Medical Media Services, Inc. | 43 Briarcliff Rd. | | Larchmont | NY | 10538 | | Medical Media Services, Inc., Master Services Agreement | | |
| 2.596 | Medscape, LLC | 12186 Collections Center Drive | | Chicago | IL | 60693 | | Grant Agreement | | |
| 2.597 | Meeting Protocol Worldwide | 15770 Dallas Parkway # 1075 | | Dallas | TX | 75248 | | Services Agreement | | |
| 2.598 | Memorial Sloan Kettering Cancer Center | 1275 York Ave | | New York | NY | 10065 | | License Agreement Amendment | | |
| 2.599 | Mervyn Bibb | 2 Church Fram Barns, Rectory Lane | | Norwich | | NR9 3PF | United Kingdom | Consulting Agreement Exhibit A | | |
| 2.600 | Metrohm USA, Inc. | 6555 Pelican Creek Circle | | Riverview | FL | 33578 | | Material Transfer Agreement | | |
| 2.601 | MG West | 2 Shaw Alley #2 | | San Francisco | CA | 94105 | | Proposal | | |
| 2.602 | Michael Fischbach, PhD | 950 Casanueva Place | | Stanford | CA | 94305 | | Michael Fischbach, PhD, Consulting Agreement | | |
| 2.603 | Michael Fischbach, PhD | 950 Casanueva Place | | Stanford | CA | 94305 | | Michael Fischbach, PhD, Indemnification Agreement | | |
| 2.604 | Michael Jung, PhD | 2335 Manning Avenue | | Los Angeles | CA | 90064 | | Michael Jung, Ph.D, Consulting Agreement, Exhibit C | | |
| 2.605 | Michael Lopez, PhD | 1032 Delaware Street, Unit B | | Berkeley | CA | 94710 | | Consulting Agreement | | |
| 2.606 | Michael Lopez, PhD | 1032 Delaware Street, Unit B | | Berkeley | CA | 94710 | | Consulting Agreement Exhibit A | | |
| 2.607 | Michal Nowicki | Borelowskiego 9 m.5 | | Czestochowa | | PL42-218 | Poland | Michal Nowicki, Consulting Agreement | | |
| 2.608 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | CDCA Amendment 1 | | |
| 2.609 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | Collaborative Development and Commercialization Agreement | | |
| 2.610 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | Material Transfer Agreement | | |
| 2.611 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | Material Transfer Agreement | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.612 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | Microgenics - CDCA Amendment 2 | | |
| 2.613 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | Microgenics Corporation, Safety Data Exchange Agreement | | |
| 2.614 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | Microgenics, MTA Amendment 1 | | |
| 2.615 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | Microgenics, Safety Data Exchange Agreement | | |
| 2.616 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | Quality Agreement | | |
| 2.617 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | Quality Agreement | | |
| 2.618 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | Quality Agreement Memo | | |
| 2.619 | Microgenics Corp | 46500 Kato Road | | Fremont | CA | 94538 | | Quality Agreement Memo | | |
| 2.620 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | Consulting Agreement Amendment 1 | | |
| 2.621 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | Consulting Agreement Exhibit A | | |
| 2.622 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | Consulting Agreement Exhibit B | | |
| 2.623 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | Consulting Agreement Exhibit C | | |
| 2.624 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | Consulting Agreement Exhibit D | | |
| 2.625 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | Consulting Agreement Exhibit E | | |
| 2.626 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | Consulting Agreement Exhibit F | | |
| 2.627 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | Consulting Agreement Exhibit G | | |
| 2.628 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | Consulting Agreement Exhibit H | | |
| 2.629 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | Master Services Agreement | | |
| 2.630 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | Master Services Agreement (NIAID) | | |
| 2.631 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | MSA (NIAID) Exhibit B | | |
| 2.632 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | MSA Amendment 1 | | |
| 2.633 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | MSA Exhibit G | | |
| 2.634 | Micromyx, LLC | 4717 Campus Drive | | Kalamazoo | MI | 49008 | | MSA Exhibit H | | |
| 2.635 | Micron Research Limited | Alexander House, 38 Forehill | | Cambridgshire | | CB7 4AF | United Kingdom | Micron Research Ltd, Change Order 2 | | |
| 2.636 | Micron Research Limited | Alexander House, 38 Forehill | | Cambridgshire | | CB7 4AF | United Kingdom | The Micron Group Ltd, Master Services Agreement | | |
| 2.637 | Micron Research Limited | Alexander House, 38 Forehill | | Cambridgshire | | CB7 4AF | United Kingdom | The Micron Group, MSA Exhibit A | | |
| 2.638 | Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052-6399 | | Microsoft, Volume Licensing Customer Price Sheet-0737229.001 | | |
| 2.639 | MidWinter Solutions Limited | 10 Granary Wharf Business Park | Wetmore Rd, Burton-on-Trent | Stratfordshire | | DE14 1DU | United Kingdom | MidWinter Solutions Limited, Master Service Agreement | | |
| 2.640 | Miles Ahead BioConsulting, LLC | 14 Walkup Road | | Sudbury | MA | 01776 | | Consulting Agreement | | |
| 2.641 | Miles Ahead BioConsulting, LLC | 14 Walkup Road | | Sudbury | MA | 01776 | | Consulting Agreement Exhibit A | | |
| 2.642 | Miles Ahead BioConsulting, LLC | 14 Walkup Road | | Sudbury | MA | 01776 | | Consulting Agreement Exhibit B | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.643 | Mimecast North America, Inc. | 480 Pleasant Street | Suite C10 | Watertown | MA | 02472 | | Mimecast (SHI), Quote 15786673 | | |
| 2.644 | Modality Solutions, LLC | 1238 Mossy Oak Drive | | League City | TX | 77573 | | Modality Solutions, LLC., Master Services Agreement | | |
| 2.645 | Morrison Foerster LLP | 25 Market St | | San Francisco | CA | 94105 | | Engagement Letter | | |
| 2.646 | Moss Adams LLP | 101 2nd St Suite 900 | | San Francisco | CA | 94105 | | 2018 SOX Compliance Engagement Letter | | |
| 2.647 | Moss Adams LLP | 101 2nd St Suite 900 | | San Francisco | CA | 94105 | | Engagement Letter Amendment | | |
| 2.648 | Moss Adams LLP | 101 2nd St Suite 900 | | San Francisco | CA | 94105 | | Engagement Letter Amendment | | |
| 2.649 | Moss Adams LLP | 101 2nd St Suite 900 | | San Francisco | CA | 94105 | | Engagement Letter and Professional Services Agreement | | |
| 2.650 | Moss Adams LLP | 101 2nd St Suite 900 | | San Francisco | CA | 94105 | | Engagement Letter and Professional Services Agreement | | |
| 2.651 | Moss Adams LLP | 101 2nd St Suite 900 | | San Francisco | CA | 94105 | | Master Services Agreement Addendum | | |
| 2.652 | Moss Adams LLP | 101 2nd St Suite 900 | | San Francisco | CA | 94105 | | Master Services Agreement Addendum | | |
| 2.653 | Motus, LLC | Two Financial Center, 60 South Street | 12th Floor | Boston | MA | 02111 | | Order Form - Reimbursement Solution | | |
| 2.654 | Motus, LLC | Two Financial Center, 60 South Street | 12th Floor | Boston | MA | 02111 | | Service Agreement | | |
| 2.655 | MPI Research, Inc. | 54943 N Main St. | | Mattawan | MI | 49071 | | Archived Materials Report | | |
| 2.656 | MPI Research, Inc. | 54943 N Main St. | | Mattawan | MI | 49071 | | Archived Materials Report | | |
| 2.657 | MPI Research, Inc. | 54943 N Main St. | | Mattawan | MI | 49071 | | Archived Materials Report | | |
| 2.658 | MPI Research, Inc. | 54943 N Main St. | | Mattawan | MI | 49071 | | Archived Materials Report | | |
| 2.659 | MPI Research, Inc. | 54943 N Main St. | | Mattawan | MI | 49071 | | MSA Amendment 5 | | |
| 2.660 | Muroplex Laboratories, LLC | 719 Virginia Avenue | | Indianapolis | IN | 46203 | | Consulting Agreement | | |
| 2.661 | Muroplex Laboratories, LLC | 719 Virginia Avenue | | Indianapolis | IN | 46203 | | Consulting Agreement Exhibit A | | |
| 2.662 | MWA Consulting, Inc. | 971 Baileyana Road | | Hillsborough | CA | 94010 | | Consulting Agreement Exhibit E Amendment 2 | | |
| 2.663 | MWA Consulting, Inc. | 971 Baileyana Road | | Hillsborough | CA | 94010 | | Consulting Agreement Exhibit E Amendment 3 | | |
| 2.664 | MWA Consulting, Inc. | 971 Baileyana Road | | Hillsborough | CA | 94010 | | Consulting Agreement Exhibit E Amendment 4 | | |
| 2.665 | MWA Life Sciences, Inc. | 971 Baileyana Road | | Hillsborough | CA | 94010 | | Consultant Staffing Agreement | | |
| 2.666 | MWA Life Sciences, Inc. | 971 Baileyana Road | | Hillsborough | CA | 94010 | | Consulting Agreement Exhibit A | | |
| 2.667 | MWA Life Sciences, Inc. | 971 Baileyana Road | | Hillsborough | CA | 94010 | | Consulting Agreement Exhibit B | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.668 | Myers Quality Consulting, LLC | 1508 Cherry Wood Court | | Westfield | IN | 46074 | | Consulting Agreement | | |
| 2.669 | Myers Quality Consulting, LLC | 1508 Cherry Wood Court | | Westfield | IN | 46074 | | Consulting Agreement Exhibit A | | |
| 2.670 | Myers Quality Consulting, LLC | 1508 Cherry Wood Court | | Westfield | IN | 46074 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.671 | NAMSA | 9 Morgan | | Irvine | CA | 92618 | | Contract Research Support Agreement Change Order 1 | | |
| 2.672 | NAMSA | 9 Morgan | | Irvine | CA | 92618 | | Letter of Intent | | |
| 2.673 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | Master Service Agreement | | |
| 2.674 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | Master Service Agreement (NIAID) | | |
| 2.675 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA (NIAID) Exhibit A | | |
| 2.676 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA (NIAID) Exhibit A Amendment 1 | | |
| 2.677 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA (NIAID) Exhibit A Amendment 2 | | |
| 2.678 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA (NIAID) Exhibit A Amendment 3 | | |
| 2.679 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA (NIAID) Exhibit A Amendment 4 | | |
| 2.680 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA (NIAID) Exhibit A Amendment 5 | | |
| 2.681 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA (NIAID) Exhibit A Amendment 6 | | |
| 2.682 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA Amendment 1 | | |
| 2.683 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA Exhibit B | | |
| 2.684 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA Exhibit B Amendment 1 | | |
| 2.685 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA Exhibit C | | |
| 2.686 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA Exhibit E | | |
| 2.687 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA Exhibit E Amendment 1 | | |
| 2.688 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA Exhibit F | | |
| 2.689 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA Exhibit G | | |
| 2.690 | Nanosyn, Inc. | 3100 Central Expressway | | Santa Clara | CA | 95051 | | MSA Exhibit H | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.691 | Napoleone Ferrara, MD | 550 Front Street, # 1103 | | San Diego | CA | 92101 | | Consulting Agreement and Exhibit A | | |
| 2.692 | Napoleone Ferrara, MD | 550 Front Street, # 1103 | | San Diego | CA | 92101 | | Napoleone Ferrara, SAB Amendment 1 | | |
| 2.693 | Nasdaq Corporate Solutions, LLC | One Liberty Plaza | 165 Broadway | New York | NY | 10006 | | Migration Service Order | | |
| 2.694 | Nasdaq Corporate Solutions, LLC | One Liberty Plaza | 165 Broadway | New York | NY | 10006 | | Notice of Assignment | | |
| 2.695 | Nasdaq Corporate Solutions, LLC | One Liberty Plaza | 165 Broadway | New York | NY | 10006 | | Opt-in Form | | |
| 2.696 | Nasdaq Corporate Solutions, LLC | One Liberty Plaza | 165 Broadway | New York | NY | 10006 | | Service Order | | |
| 2.697 | NASDAQ OMX Corporate Solutions, LLC | One Liberty Plaza | 165 Broadway | New York | NY | 10006 | | Master Services Agreement | | |
| 2.698 | NASDAQ OMX Corporate Solutions, LLC | One Liberty Plaza | 165 Broadway | New York | NY | 10006 | | Service Order | | |
| 2.699 | National Institute of Allergy and Infectious Diseases | 5601 Fishers Lane MSC 9806 | | Bethesda | MD | 20892 | | National Institute of Allergy and Infectious Diseases, Division of Microbiology and Infectious Diseases | | |
| 2.700 | National Institutes of Diabetes and Digestive and Kidney Diseases | MSC2560, 31 Center Drive | | Bethesda | MD | 20892 | | Gift Letter Agreement | | |
| 2.701 | National Institutes of Diabetes and Digestive and Kidney Diseases | MSC2560, 31 Center Drive | | Bethesda | MD | 20892 | | Gift Letter Agreement | | |
| 2.702 | National Institutes of Diabetes and Digestive and Kidney Diseases | MSC2560, 31 Center Drive | | Bethesda | MD | 20892 | | Gift Letter Agreement | | |
| 2.703 | National Institutes of Diabetes and Digestive and Kidney Diseases | MSC2560, 31 Center Drive | | Bethesda | MD | 20892 | | Research Collaboration Agreement | | |
| 2.704 | National Institutes of Diabetes and Digestive and Kidney Diseases | MSC2560, 31 Center Drive | | Bethesda | MD | 20892 | | Research Collaboration Agreement Amendment 1 | | |
| 2.705 | National Institutes of Health | 9650 Rockville Pike | | Bethesda | MD | 20814 | | Letter of Agreement | | |
| 2.706 | National Institutes of Health | 9650 Rockville Pike | | Bethesda | MD | 20814 | | National Institutes of Health, NIH Registration Form | | |
| 2.707 | NDA Regulatory Development, Inc. | One Broadway, 14th Floor | | Cambridge | MA | 2142 | | Consulting Agreement Exhibit B Amendment #1 | | |
| 2.708 | NDA Regulatory Development, Inc. | One Broadway, 14th Floor | | Cambridge | MA | 2142 | | Work Order RMP QPPV Services | | |
| 2.709 | NDA Regulatory Development, Inc. | One Broadway, 14th Floor | | Cambridge | MA | 2142 | | Work Order SOP Services | | |
| 2.710 | Neustar | 505 Howard St | | San Francisco | CA | 94150 | | Master Services Agreement | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.711 | Neustar | 505 Howard St | | San Francisco | CA | 94150 | | MSA Addendum 2010 | | |
| 2.712 | Neustar | 505 Howard St | | San Francisco | CA | 94150 | | MSA Addendum 2013 | | |
| 2.713 | Neustar | 505 Howard St | | San Francisco | CA | 94150 | | MSA Addendum 2017 | | |
| 2.714 | New Cingular Wireless PCS, LLC | 575 Morosgo Drive | | Atlanta | GA | 30324 | | Service Agreement | | |
| 2.715 | Nexus Contingent Workforce | 4901 Morena Blvd, Suite 122 | | San Diego | CA | 92117 | | Nexus Contingent Workforce, Services Agreement | | |
| 2.716 | NIAID | 5601 Fishers Lane | | Rockville | MD | 20852 | | Award Contract | | |
| 2.717 | NIAID | 5601 Fishers Lane | | Rockville | MD | 20852 | | Modification 4 | | |
| 2.718 | NIAID | 5601 Fishers Lane | | Rockville | MD | 20852 | | Non-Clinical Evaluation Agreement | | |
| 2.719 | Nicholas Noinaj, PhD | 5209 Ingalls Ln | | West Lafayette | IN | 47906 | | Consulting Agreement | | |
| 2.720 | Nicholas Noinaj, PhD | 5209 Ingalls Ln | | West Lafayette | IN | 47906 | | Consulting Agreement Exhibit A | | |
| 2.721 | Nine41 Consulting, Inc. | 2518 E. Lincoln Lane | | St. George | UT | 84790 | | Consulting Quote | | |
| 2.722 | Nine41 Consulting, Inc. | 2518 E. Lincoln Lane | | St. George | UT | 84790 | | Consulting Quote | | |
| 2.723 | NorCal BioPharma Advisors, LLC | 11210 99th Ave, SW | | Vashon | WA | 98070 | | Consulting Agreement | | |
| 2.724 | Nor-Cal Moving Services | 3129 Corporate Place | | Hayward | CA | 94545 | | NorCal Moving - 4th Floor Consolidation Move | | |
| 2.725 | Nor-Cal Moving Services | 3129 Corporate Place | | Hayward | CA | 94545 | | NOR-CAL Moving Services, September 2018 Relocation Estimate | | |
| 2.726 | NorthStar Consulting, LLC | 430 D Street, Suite 2A | | Davis | CA | 95616 | | Consulting Agreement | | |
| 2.727 | NorthStar Consulting, LLC | 430 D Street, Suite 2A | | Davis | CA | 95616 | | Consulting Agreement Exhibit A | | |
| 2.728 | Norton Rose Fulbright US, LLP | 555 California St Suite 3300 | | San Francisco | CA | 94104 | | Engagement Letter | | |
| 2.729 | Novome Biotechnologies, Inc. | 100 Kimball Way | | South San Francisco | CA | 94080 | | Novome Bio, Bill of Sale | | |
| 2.730 | Novome Biotechnologies, Inc. | 100 Kimball Way | | South San Francisco | NC | 94080 | | Novome, Bill of Sale | | |
| 2.731 | Nuventra, Inc. | 2525 Meridian Parkway Suite 200 | | Durham | NC | 27713 | | Nuventra, Inc., Master Services Agreement | | |
| 2.732 | NVC Consulting, LLC | 183 Springfield Ave. | | Summit | NJ | 07901 | | MSA Exhibit A | | |
| 2.733 | NVC Consulting, LLC | 183 Springfield Ave. | | Summit | NJ | 07901 | | MSA Exhibit B | | |
| 2.734 | NVC Consulting, LLC | 183 Springfield Ave. | | Summit | NJ | 07901 | | MSA Exhibit C | | |
| 2.735 | Okta, Inc. | 301 Brannan Street | | San Francisco | CA | 94107 | | Okta, 2019 Renewal | | |
| 2.736 | Okta, Inc. | 301 Brannan Street | | San Francisco | CA | 94107 | | Okta, Master Subscription Agreement | | |
| 2.737 | Okta, Inc. | 301 Brannan Street | | San Francisco | CA | 94107 | | Order Form (True Up) | | |
| 2.738 | Olon Ricerca BioScience, LLC | 7528 Auburn RD | | Concord | OH | 44077 | | Letter of Assignment | | |
| 2.739 | OneCompensation | 1165 Lincoln Avenue | Suite325 | San Jose | CA | 95125 | | Service Agreement | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.740 | Opats LLC | 31829 RANCHO VISTA ROAD | | Temecula | CA | 92592 | | OPATS LLC, Master Services Agreement | | |
| 2.741 | Operational Compliance Solutions, LLC | 506 Blair Ave. | | Piedmont | CA | 94611 | | OCS - Consulting Agreement Exhibit B | | |
| 2.742 | Optiva Biotechnology | 245 1st Street, 18th Floor | | Cambridge | MA | 02142 | | MSA Exhibit A | | |
| 2.743 | Optiva Biotechnology | 245 1st Street, 18th Floor | | Cambridge | MA | 02142 | | Opus Regulatory, Inc., Consulting Agreement Exhibit A | | |
| 2.744 | Optiva Biotechnology | 245 1st Street, 18th Floor | | Cambridge | MA | 02142 | | Opus Regulatory, Inc., Consulting Agreement Exhibit A Amendment 3 (Nancy Nazari) (agp102557) 27Feb19_FE | | |
| 2.745 | OR Consulting | 913 Azalea Avenue | | Burlingame | CA | 94010 | | Consulting Agreement and Exhibit A | | |
| 2.746 | Oracle America, Inc. | 500 Oracle Parkway | | Redwood City | CA | 94065 | | Ordering Document | | |
| 2.747 | Oracle America, Inc. | 500 Oracle Parkway | | Redwood City | CA | 94065 | | Ordering Document | | |
| 2.748 | Organic Consultants, Inc. | 90 North Polk | Suite 200 | Eugene | OR | 94702 | | MSA Exhibit B | | |
| 2.749 | Organic Consultants, Inc. | 90 North Polk | Suite 200 | Eugene | OR | 94702 | | MSA Exhibit B Amendment 1 | | |
| 2.750 | Organic Consultants, Inc. | 90 North Polk | Suite 200 | Eugene | OR | 94702 | | MSA Exhibit C | | |
| 2.751 | Organic Consultants, Inc. | 90 North Polk | Suite 200 | Eugene | OR | 94702 | | MSA Exhibit C Amendment 1 | | |
| 2.752 | Organic Consultants, Inc. | 90 North Polk | Suite 200 | Eugene | OR | 94702 | | MSA Exhibit C Amendment 2 | | |
| 2.753 | Organic Consultants, Inc. | 90 North Polk | Suite 200 | Eugene | OR | 94702 | | MSA Exhibit D | | |
| 2.754 | Orvera Scientific Ltd. | 38 Eaton Avenue | | Toronto | | M4J 2Z5 | Canada | Orvera Scientific, Ltd., Consulting Agreement Exhibit A Amendment 1 | | |
| 2.755 | Orvera Scientific Ltd. | 38 Eaton Avenue | | Toronto | | M4J 2Z5 | Canada | Orvera Scientific, Ltd., Consulting Agreement Exhibit B | | |
| 2.756 | Paradigm Structural Engineers, Inc. | 639 Front Street | 4Th Floor | San Francisco | CA | 94111 | | Consulting Agreement | | |
| 2.757 | Parella Weinberg Partners | 767 Fifth Avenue | | New York | NY | 10153 | | Engagement Letter | | |
| 2.758 | Parexel International, LLC | The Quays, 101-105 Oxford Road | | Uxbridge | | UB8 1LZ | United Kingdom | Parexel - Service Agreement Exhibit I | | |
| 2.759 | Parexel International, LLC | The Quays, 101-105 Oxford Road | | Uxbridge | | UB8 1LZ | United Kingdom | PAREXEL, Change in Scope 1 | | |
| 2.760 | Parexel International, LLC | The Quays, 101-105 Oxford Road | | Uxbridge | | UB8 1LZ | United Kingdom | PAREXEL, Service Agreement | | |
| 2.761 | Parexel International, LLC | The Quays, 101-105 Oxford Road | | Uxbridge | | UB8 1LZ | United Kingdom | PAREXEL, Service Agreement | | |
| 2.762 | Parexel International, LLC | The Quays, 101-105 Oxford Road | | Uxbridge | | UB8 1LZ | United Kingdom | PAREXEL, Service Agreement | | |
| 2.763 | Parexel International, LLC | The Quays, 101-105 Oxford Road | | Uxbridge | | UB8 1LZ | United Kingdom | PAREXEL, Service Agreement Exhibit C Work Order | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.764 | Parexel International, LLC | The Quays, 101-105 Oxford Road | | Uxbridge | | UB8 1LZ | United Kingdom | Parexel, Service Agreement Exhibit H Amendment 1 | | |
| 2.765 | Patricia Nash | 675 29th Ave | | San Mateo | CA | 94403 | | Consulting Agreement Amendment 2 | | |
| 2.766 | Paul B. Watkins, Inc. | 116 Carolina Ave | | Chapel Hill | NC | 27514 | | Paul B. Watkins, Consulting Agreement Exhibit B | | |
| 2.767 | Paul Stone | 501 Second Street | Suite 350 | San Francisco | CA | 94107 | | Consulting Agreement | | |
| 2.768 | Paul Stone | 501 Second Street | Suite 350 | San Francisco | CA | 94107 | | Consulting Agreement Exhibit A | | |
| 2.769 | Paul Stone | 501 Second Street | Suite 350 | San Francisco | CA | 94107 | | Termination Letter | | |
| 2.770 | PCI of Illinois | Baarerstrasse 113a | | ZUG | CH | 6300 | | PSI CRO AG., Change Notification Form 11 (ACHN-490-009) | | |
| 2.771 | PCI of Illinois | Baarerstrasse 113a | | ZUG | CH | 6300 | | PSI CRO AG., Change Notification Form 12 (AHCN-490-009) | | |
| 2.772 | PCI of Illinois | Baarerstrasse 113a | | ZUG | CH | 6300 | | PSI CRO AG., Change Notification Form 13 (AHCN-490-009) | | |
| 2.773 | PCI of Illinois | Baarerstrasse 113a | | ZUG | CH | 6300 | | PSI CRO AG., Change Notification Form 14 (AHCN-490-009) | | |
| 2.774 | PCI of Illinois | Baarerstrasse 113a | | ZUG | CH | 6300 | | PSI CRO AG., Change Notification Form 15 (ACHN-490-009) | | |
| 2.775 | PCI of Illinois | Baarerstrasse 113a | | ZUG | CH | 6300 | | PSI CRO AG., Exhibit 1 Change Notification 10 (ACHN-490-009) | | |
| 2.776 | Perceptive Informatics, Inc. | 195 West Street | | Waltham | MA | 02451 | | Master Services Agreement | | |
| 2.777 | PerkinElmer Informatics, Inc. | 710 Bridgeport Ave | | Shelton | CT | 06484 | | Service Estimate EM56162 | | |
| 2.778 | Personify | 416 S. Dawson Street | | Raleigh | NC | 27601 | | Contingency Recruiter Agreement | | |
| 2.779 | Peter Steyger, PhD | 2426 NE 7th Avenue | | Portland | OR | 97212 | | Consulting Agreement | | |
| 2.780 | Peter Steyger, PhD | 2426 NE 7th Avenue | | Portland | OR | 97212 | | Consulting Agreement Exhibit A | | |
| 2.781 | Pfizer, Inc. | 235 East 42nd Street | | New York | NY | 10017 | | Letter of Engagement | | |
| 2.782 | Pfizer, Inc. | 235 East 42nd Street | | New York | NY | 10017 | | Pfizer CenterOne Plazomicin Project Kalamazoo Statement of Work | | |
| 2.783 | Pharmacology Discovery Services Taiwan, Ltd. | 158 LI-The Road Peitou | | Taipei | | 11259 | Taiwan | Pharmacology Discovery Services Taiwan, Ltd., SOW AB79462 | | |
| 2.784 | Pharmacology Discovery Services Taiwan, Ltd. | 158 LI-The Road Peitou | | Taipei | | 11259 | Taiwan | Statement of Work | | |
| 2.785 | PharmaLex GmbH | Bahnstrabe 42-46 | | Friedrichsdorf | | 61381 | Germany | Consulting Agreement Exhibit B | | |
| 2.786 | PharmaLex GmbH | Bahnstrabe 42-46 | | Friedrichsdorf | | 61381 | Germany | Consulting Agreement Exhibit C | | |
| 2.787 | Pharmaron, Inc. | 6 Venture, Suite 250 | | Irvine | CA | 92618 | | Master Services Agreement | | |
| 2.788 | Pharmaron, Inc. | 6 Venture, Suite 250 | | Irvine | CA | 92618 | | MSA Amendment 1 | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.789 | Pharmaron, Inc. | 6 Venture, Suite 250 | | Irvine | CA | 92618 | | MSA Work Order 1 | | |
| 2.790 | Pharmaron, Inc. | 6 Venture, Suite 250 | | Irvine | CA | 92618 | | MSA Work Order 1 Amendment 1 | | |
| 2.791 | Pharmaron, Inc. | 6 Venture, Suite 250 | | Irvine | CA | 92618 | | MSA Work Order 1 Amendment 2 | | |
| 2.792 | Pharmaron, Inc. | 6 Venture, Suite 250 | | Irvine | CA | 92618 | | MSA Work Order 11 | | |
| 2.793 | Pharmaron, Inc. | 6 Venture, Suite 250 | | Irvine | CA | 92618 | | MSA Work Order 12 | | |
| 2.794 | Pharmaron, Inc. | 6 Venture, Suite 250 | | Irvine | CA | 92618 | | MSA Work Order 13 | | |
| 2.795 | Pharmaron, Inc. | 6 Venture, Suite 250 | | Irvine | CA | 92618 | | MSA Work Order 3 | | |
| 2.796 | Pharmaron, Inc. | 6 Venture, Suite 250 | | Irvine | CA | 92618 | | MSA Work Order 4 | | |
| 2.797 | Pharmaron, Inc. | 6 Venture, Suite 250 | | Irvine | CA | 92618 | | MSA Work Order 5 | | |
| 2.798 | Pharmavize NV | Kleinier 4 | | Gent | | 9030 | Belgium | Pharmavize n.v. (Ardena), Master Services Agreement | | |
| 2.799 | pharmD Consulting, LLC | 5 East Welling Avenue | | Pennington | NJ | 08534 | | Consulting Agreement Exhibit A | | |
| 2.800 | Pharm-Olam International, Ltd | 450 N. Sam Houston Parkway #250 | | Houston | TX | 77060 | | Pharm-Olam International, Ltd, EU Data Protection Representative Service Agreement | | |
| 2.801 | Pharm-Olam International, Ltd | 450 N. Sam Houston Parkway #250 | | Houston | TX | 77060 | | Pharm-Olam International, Ltd, Master Services Agreement | | |
| 2.802 | Pharm-Olam International, Ltd | 450 N. Sam Houston Parkway #250 | | Houston | TX | 77060 | | Pharm-Olam International, Ltd, MSA Amendment 1 | | |
| 2.803 | Pharm-Olam International, Ltd | 450 N. Sam Houston Parkway #250 | | Houston | TX | 77060 | | Pharm-Olam International, Ltd, MSA Exhibit 2 | | |
| 2.804 | Pharm-Olam International, Ltd | 450 N. Sam Houston Parkway #250 | | Houston | TX | 77060 | | Pharm-Olam International, Ltd, Transfer of Responsibilities | | |
| 2.805 | Phemomenex, Inc. | 411 Madrid Ave | | Torrance | CA | 90501 | | Material Transfer Agreement | | |
| 2.806 | Pitney Bowes | 3001 Summer St | | Stamford | CT | 6905 | | Lease Agreement | | |
| 2.807 | Pitney Bowes | 3001 Summer St | | Stamford | CT | 6905 | | Lease Agreement | | |
| 2.808 | Pivot Interior, Inc. | 3355 Scott Blvd. | Suite 110 | Santa Clara | CA | 95054 | | Expansion Design Proposal | | |
| 2.809 | Pivot Interior, Inc. | 3355 Scott Blvd. | Suite 110 | Santa Clara | CA | 95054 | | Office Design Proposal | | |
| 2.810 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma - Consulting Agreement Exhibit DO Amendment 2 (Naveen Bobbili) | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.811 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma LLC Exhibit CW Amendment No 2 (kent cheung) _docusigned_doc | | |
| 2.812 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma, Consulting Agreement Exhibit BA (John Hoskins) Amendment 1 | | |
| 2.813 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma, Consulting Agreement Exhibit DI (VijayDantuluri) Amendment 2 | | |
| 2.814 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma, Consulting Agreement Exhibit DN (Seema Tiwari) Amendment 1 | | |
| 2.815 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma, Consulting Agreement Exhibit DO (Naveen Bobbili) | | |
| 2.816 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma, Consulting Agreement Exhibit DO (Naveen Bobbili) Amendment 1 | | |
| 2.817 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma, Consulting Agreement Exhibit DP (Lee Greenberg) | | |
| 2.818 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma, Consulting Agreement Exhibit DR - BARDA (John Hoskins) | | |
| 2.819 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma, LLC - Consulting Agreement - Exhibit DO  Amendment 3 (Naveen Bobbili) (AGP105232)_FE | | |
| 2.820 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma, LLC, Consulting Agreement Exhibit BQ Amendment 2 | | |
| 2.821 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma, LLC, Consulting Agreement Exhibit BQ Amendment 3 (Bradley kumagai)_ 25Feb19 (AGP100499)_FE_doc | | |
| 2.822 | PLANET PHARMA, LLC | 800 Hillgrove Avenue, Suite 102, | | Western Springs | IL | 60558 | | Planet Pharma, LLC, Consulting Agreement Exhibit CW Amendment 1 (Kent Cheung) | | |
| 2.823 | PM Biosolutions, Inc | 86 Keith Street | | St. Augustine | FL | 32084 | | PM Biosolutions, Consulting Agreement | | |
| 2.824 | PM Biosolutions, Inc | 86 Keith Street | | St. Augustine | FL | 32084 | | PM Biosolutions, Consulting Agreement Exhibit D | | |
| 2.825 | PM Biosolutions, Inc | 86 Keith Street | | St. Augustine | FL | 32084 | | PM Biosolutions, Inc., Consulting Agreement Exhibit D Amendment 1 BARDA C-Scape | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.826 | PM Biosolutions, Inc | 86 Keith Street | | St. Augustine | FL | 32084 | | PM Biosolutions, Inc., Consulting Agreement, Exhibit E Amendment 1 | | |
| 2.827 | Politico LLC | 1000 Wilson Blvd | | Arlington | VA | 22209 | | Service Agreement | | |
| 2.828 | Porsolt S.A.S. | Z.A. de Glatigne-53940 Le Genest | | Saint-Isle | | | France | Master Services Agreement | | |
| 2.829 | Porsolt S.A.S. | Z.A. de Glatigne-53940 Le Genest | | Saint-Isle | | | France | MSA Exhibit A | | |
| 2.830 | Powered Research LLC | PO Box 14466 | | RTP | NC | 27709 | | Master Service Agreement Exhibit A | | |
| 2.831 | Powered Research LLC | PO Box 14466 | | RTP | NC | 27709 | | MSA Exhibit B | | |
| 2.832 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Analysis of Plazomicin Proposal | | |
| 2.833 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Analysis of Plazomicin Proposal Amendment 1 | | |
| 2.834 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Change Notification Form | | |
| 2.835 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Change Notification Form 27 | | |
| 2.836 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Change Notification Form 28 | | |
| 2.837 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Change Notification Form 29 | | |
| 2.838 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Change Notification Form 32 | | |
| 2.839 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Change Notification Form 33 | | |
| 2.840 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Change Notification Form 33 (revised) | | |
| 2.841 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Change Notification Form 34 | | |
| 2.842 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Change Notification Form 35 | | |
| 2.843 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Compatibility Study Proposal | | |
| 2.844 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Compatibility Study Proposal | | |
| 2.845 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Compatibility Study Proposal | | |
| 2.846 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Lab Services (Compatibility Study for Plazo Injection Drug Product)Amendment #1 | | |
| 2.847 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Master Services Agreement (BARDA) | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.848 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Method Evaluation Proposal (BARDA) | | |
| 2.849 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Amendment 1 | | |
| 2.850 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Amendment 2 | | |
| 2.851 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Amendment 3 | | |
| 2.852 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Exhibit 1 | | |
| 2.853 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Exhibit 2 | | |
| 2.854 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Exhibit 2 Amendment 1 | | |
| 2.855 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Exhibit 3 | | |
| 2.856 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Exhibit 3 Modification | | |
| 2.857 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Exhibit 3 Modification Spreadsheet | | |
| 2.858 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Exhibit 4 | | |
| 2.859 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Exhibit 4 Change Notification Form 1 | | |
| 2.860 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Exhibit 4 Modification | | |
| 2.861 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Exhibit 6 | | |
| 2.862 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | MSA (BARDA) Exhibit 6 Amendment 1 | | |
| 2.863 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Open Proposal for ID Testing | | |
| 2.864 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | PPD 85370 Particulate Matter SOW | | |
| 2.865 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | PPD Development, LLC, Lab Services (Evaluation of Isotopic Purity...) | | |
| 2.866 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | PPD, Analysis of Plazomicin SulfateDrug Product | | |
| 2.867 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Proposal Agreement | | |
| 2.868 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Proposal Amendment 1 | | |
| 2.869 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Proposal Amendment 1 | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.870 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Proposal Amendment 2 | | |
| 2.871 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Proposal Amendment 3 | | |
| 2.872 | PPD Development | 26361 Network Place | | Chicago | IL | 60673 | | Quote | | |
| 2.873 | Prashant Donthamsetti | 442 Cavour St. | | Oakland | CA | 94618 | | Consulting Agreement Exhibit A | | |
| 2.874 | Preclinical Solutions, LLC | 719 Hill St. | | Whitinsville | MA | 01588 | | Consulting Agreement | | |
| 2.875 | Preclinical Solutions, LLC | 719 Hill St. | | Whitinsville | MA | 01588 | | Consulting Agreement Exhibit A | | |
| 2.876 | Preclinical Solutions, LLC | 719 Hill St. | | Whitinsville | MA | 01588 | | Consulting Agreement Exhibit B | | |
| 2.877 | Premier Medical Partners, LLC | 62 Mohawk Trail | | Westfield | NJ | 07090 | | Placement Agreement | | |
| 2.878 | PricewaterhouseCoopers, LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | Engagement Letter | | |
| 2.879 | PricewaterhouseCoopers, LLP | Three Embarcadero Center | | San Francisco | CA | 94111 | | Engagement Letter | | |
| 2.880 | PrimeVigilance Limited | 26-28 Frederick Sanger Road | | Guilford, Surry | | GU2 7YD | United Kingdom | PrimeVigilance Limited, MSA Exhibit I | | |
| 2.881 | PrimeVigilance Limited | 26-28 Frederick Sanger Road | | Guilford, Surry | | GU2 7YD | United Kingdom | PrimeVigilance, MSA Exhibit 1 Amendment #2 | | |
| 2.882 | Princeton Search, LLC | 23 Orchard Rd, Suite 103 | | Skillman | NJ | 08558 | | Service Agreement and SOW Amendment #1 | | |
| 2.883 | ProCE, Inc. | 848 W. Bartlett Road | Suite 3E | Bertlett | IL | 60103 | | Grant Agreement - CME | | |
| 2.884 | Prodigy United, Inc. | 139 Lembi Dr | | Folsom | CA | 95630 | | Consulting Agreement | | |
| 2.885 | Protiviti Inc. | 2884 Sand Hill Road, Suite 200 | | Menlo Park | CA | 94025 | | Protiviti, Inc., Agreement to Purchase - Nintex | | |
| 2.886 | Protiviti Inc. | 2884 Sand Hill Road, Suite 200 | | Menlo Park | CA | 94025 | | Protiviti, Inc., Statement of Work | | |
| 2.887 | Qualyst Transporter Solutions, LLC | 2810 Meridian Parkway | | Durham | NC | 27713 | | Master Services Agreement | | |
| 2.888 | Qualyst Transporter Solutions, LLC | 2810 Meridian Parkway | | Durham | NC | 27713 | | MSA Exhibit A (PE) | | |
| 2.889 | Qualyst Transporter Solutions, LLC | 2810 Meridian Parkway | | Durham | NC | 27713 | | MSA Exhibit A (PE) | | |
| 2.890 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., Master Services Agreement | | |
| 2.891 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., MSA Amendment 1 | | |
| 2.892 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., MSA Exhibit 10 | | |
| 2.893 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., MSA Exhibit 3 | | |
| 2.894 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., MSA Exhibit 3 Amendment 3 | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.895 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., MSA Exhibit 4 | | |
| 2.896 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., MSA Exhibit 5 | | |
| 2.897 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., MSA Exhibit 6 | | |
| 2.898 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., MSA Exhibit 7 | | |
| 2.899 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., MSA Exhibit 7 Amendment 1 | | |
| 2.900 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., MSA Exhibit 8 | | |
| 2.901 | Quintara Discovery, Inc. | 969-G Edgewater Blvd. # 695 | | Foster City | CA | 94404 | | Quintara Discovery, Inc., MSA Exhibit 9 | | |
| 2.902 | Quintiles IMS Incorporated | 4820 Emperor Blvd | | Durham | CT | 27703 | | Quintiles IMS, Pricing Insights Proposal | | |
| 2.903 | Quintiles IMS Incorporated | 4820 Emperor Blvd | | Durham | CT | 27703 | | Quintiles IMS, Statement of Work | | |
| 2.904 | Quintiles IMS Incorporated | 4820 Emperor Blvd | | Durham | CT | 27703 | | Quintiles IMS, Statement of Work | | |
| 2.905 | R. M. Alden Research Laboratory | 6133 Bristol Parkway | Suite 175 | Culver City | CA | 94080 | | Master Services Agreement | | |
| 2.906 | R. M. Alden Research Laboratory | 6133 Bristol Parkway | Suite 175 | Culver City | CA | 94080 | | MSA Exhibit A | | |
| 2.907 | Rada Savic, PhD | 1550 4th Street B19B | | San Francisco | CA | 94158 | | Consulting Agreement | | |
| 2.908 | Radford | 2570 North First Street | Suite 500 | San Jose | CA | 95131 | | Engagement Letter | | |
| 2.909 | Radford | 2570 North First Street | Suite 500 | San Jose | CA | 95131 | | Statement of Work | | |
| 2.910 | Raland Compliance Partners, LLC | 1250 South Grove Avenie, Suite 200 | | Barrington | IL | 60010 | | MSA (BARDA) Exhibit A Amendment 1 | | |
| 2.911 | Raland Compliance Partners, LLC | 1250 South Grove Avenie, Suite 200 | | Barrington | IL | 60010 | | MSA Exhibit A (BARDA) | | |
| 2.912 | Red House Consulting, LLC | 2830 Russell Street | | Berkeley | CA | 94705 | | Red House Consulting, Consulting Agreement (Denise Powell) SOW 2019 | | |
| 2.913 | Red House Consulting, LLC | 2830 Russell Street | | Berkeley | CA | 94705 | | Red House Consulting, LLC, Scope of Work 2018 | | |
| 2.914 | Red House Consulting, LLC | 2830 Russell Street | | Berkeley | CA | 94705 | | Red House Consulting, MSA, SOW Amendment 1 | | |
| 2.915 | Reed Smith, LLP | 101 2nd St #1800 | | San Francisco | CA | 94105 | | Letter of Agreement | | |
| 2.916 | Rees Scientific | 1007 Whitehead Road Ext | | Trenton | NJ | 08638 | | Rees Scientific, Environmental Monitoring -Quote 70094RQ2 | | |
| 2.917 | Region Kronoberg | Nygatan 20, 352 31 | | Vaxjo | | 351 85 | Sweden | EUCAST & Region Kronoberg, Study Proposal | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.918 | Regulatory Professionals, Inc. | 8000 Jarvis Avenue, Suite 100 | | Newark | CA | 94560 | | Consulting Agreement | | |
| 2.919 | Regulatory Professionals, Inc. | 8000 Jarvis Avenue, Suite 100 | | Newark | CA | 94560 | | Consulting Agreement Exhibit A | | |
| 2.920 | Remel, Inc. | 12076 Santa Fe Trail Drive | | Lenexa | KS | 66215 | | Antibody Development Agreement | | |
| 2.921 | Remel, Inc. | 12076 Santa Fe Trail Drive | | Lenexa | KS | 66215 | | Antibody Development Agreement Amendment 1 | | |
| 2.922 | Remel, Inc. | 12076 Santa Fe Trail Drive | | Lenexa | KS | 66215 | | Master Services Agreement - Thermo Fisher Scientific | | |
| 2.923 | Remel, Inc. | 12076 Santa Fe Trail Drive | | Lenexa | KS | 66215 | | Master Services Agreement Amendment #1 - Thermo Fisher Scientific | | |
| 2.924 | Remel, Inc. | 12076 Santa Fe Trail Drive | | Lenexa | KS | 66215 | | Thermo Fisher Scientific, Inc., Distribution Agreement | | |
| 2.925 | Remel, Inc. | 12076 Santa Fe Trail Drive | | Lenexa | KS | 66215 | | Work Order 1 | | |
| 2.926 | Remel, Inc. | 12076 Santa Fe Trail Drive | | Lenexa | KS | 66215 | | Work Order 2 | | |
| 2.927 | Remel, Inc. | 12076 Santa Fe Trail Drive | | Lenexa | KS | 66215 | | Work Order 3 | | |
| 2.928 | Remel, Inc. | 12076 Santa Fe Trail Drive | | Lenexa | KS | 66215 | | Work Order 4 | | |
| 2.929 | Remel, Inc. | 12076 Santa Fe Trail Drive | | Lenexa | KS | 66215 | | Work Order 5 | | |
| 2.930 | Rene Ricks | 2 Emshee Lane | | Martinez | CA | 94553 | | Consulting Agreement and Exhibit A | | |
| 2.931 | ResearchTriangle Institute dba RTI International; RTI Health Solutions | PO Box 121294 | | Research Triangle Park | NC | 27709 | | RTI Health Solutions, Master Service Agreement | | |
| 2.932 | ResearchTriangle Institute dba RTI International; RTI Health Solutions | PO Box 121294 | | Research Triangle Park | NC | 27709 | | RTI Health Solutions, Master Service Agreement Exhibit A | | |
| 2.933 | Resources Connection Inc. | 17101 Armstrong Avenue, Suite 100 | | Irvine | CA | 92614 | | Master Services Agreement, Exhibit A | | |
| 2.934 | Return on Focus | 317 George St., Suite 410 | | New Brunswick | NJ | 08901 | | MSA Exhibit A | | |
| 2.935 | Return on Focus | 317 George St., Suite 410 | | New Brunswick | NJ | 08901 | | MSA Exhibit B | | |
| 2.936 | Return on Focus | 317 George St., Suite 410 | | New Brunswick | NJ | 08901 | | MSA Exhibit C | | |
| 2.937 | Return on Focus | 317 George St., Suite 410 | | New Brunswick | NJ | 08901 | | MSA Exhibit D | | |
| 2.938 | Return on Focus | 317 George St., Suite 410 | | New Brunswick | NJ | 08901 | | MSA Exhibit E | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|---|---|---|---|---|---|---|---|---|---|
| 2.939 | RevHealth, LLC | 55 Bank Street | | Morristown | NJ | 7960 | | RevHealth - Consulting Agreement Exhibit F | | |
| 2.940 | RevHealth, LLC | 55 Bank Street | | Morristown | NJ | 7960 | | RevHealth, LLC, Consulting Agreement Exhibit A | | |
| 2.941 | RevHealth, LLC | 55 Bank Street | | Morristown | NJ | 7960 | | RevHealth, LLC, Consulting Agreement Exhibit B | | |
| 2.942 | Ricerca BioSciences, LLC | 7528 Auburn RD | | Concord | OH | 44077 | | MSA Exhibit B | | |
| 2.943 | Ricerca BioSciences, LLC | 7528 Auburn RD | | Concord | OH | 44077 | | Statement of Work | | |
| 2.944 | Richard Theolis | 407 National Street | | Santa Cruz | CA | 95060 | | Consulting Agreement | | |
| 2.945 | Richard Theolis | 407 National Street | | Santa Cruz | CA | 95060 | | Consulting Agreement Exhibit A | | |
| 2.946 | Richard Theolis | 407 National Street | | Santa Cruz | CA | 95060 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.947 | Right Management, Inc | 24677 Network Place | | Chicago | IL | 60673-1246 | | Right Management, Career Transition Services Agreement Addendum | | |
| 2.948 | Right Management, Inc | 24677 Network Place | | Chicago | IL | 60673-1246 | | Right Management, Master Services Agreement | | |
| 2.949 | Rima Abdel-Massih | 10550 Forest Hill Drive | | Wexford | PA | 15090 | | Consulting Agreement Exhibit A | | |
| 2.950 | RMI Laboratories, LLC | 1317 Bulrush Court | | Carlsbad | CA | 92011 | | MSA (BARDA) Exhibit A | | |
| 2.951 | RMI Laboratories, LLC | 1317 Bulrush Court | | Carlsbad | CA | 92011 | | MSA Exhibit A and Appendix I | | |
| 2.952 | RMI Laboratories, LLC | 1317 Bulrush Court | | Carlsbad | CA | 92011 | | MSA Exhibit B and Appendix I | | |
| 2.953 | RMI Laboratories, LLC | 1317 Bulrush Court | | Carlsbad | CA | 92011 | | MSA Exhibit C Amendment 1 | | |
| 2.954 | RMI Laboratories, LLC | 1317 Bulrush Court | | Carlsbad | CA | 92011 | | MSA Exhibit C and Appendix I | | |
| 2.955 | RMI Laboratories, LLC | 1317 Bulrush Court | | Carlsbad | CA | 92011 | | MSA Exhibit D and Appendix I | | |
| 2.956 | Robert Ferris Consulting | 1018 Rachele Rd. | | Walnut Creek | CA | 94597 | | Consulting Agreement Amendment 1 | | |
| 2.957 | Robert Ferris Consulting | 1018 Rachele Rd. | | Walnut Creek | CA | 94597 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.958 | Robert Ferris Consulting | 1018 Rachele Rd. | | Walnut Creek | CA | 94597 | | Consulting Agreement Exhibit A Amendment 2 | | |
| 2.959 | Robin Cooper, PhD | 1628 Guava Trail | | Eastpoint | FL | 32328 | | Consulting Agreement | | |
| 2.960 | Robin Cooper, PhD | 1628 Guava Trail | | Eastpoint | FL | 32328 | | Consulting Agreement Exhibit A | | |
| 2.961 | Rock Solid Meetings and Events | 321 High School Rd, Suite D3 / 103 | | Bainbridge Island | WA | 98110 | | Consulting Agreement Exhibit B | | |
| 2.962 | Rock Solid Meetings and Events | 321 High School Rd, Suite D3 / 103 | | Bainbridge Island | WA | 98110 | | Consulting Agreement Exhibit B Amendment #1 | | |
| 2.963 | Rock Solid Meetings and Events | 321 High School Rd, Suite D3 / 103 | | Bainbridge Island | WA | 98110 | | Consulting Agreement Exhibit C | | |
| 2.964 | Rock Solid Meetings and Events | 321 High School Rd, Suite D3 / 103 | | Bainbridge Island | WA | 98110 | | Consulting Agreement Exhibit D Amendment 1 | | |
| 2.965 | Romney Humphries, MD | 836 S. Bundry Drive, # 309 | | Los Angeles | CA | 90049 | | Consulting Agreement and Exhibit A | | |
| 2.966 | Russell Reynolds Associates | 200 Park Avenue, Suite 2300 | | New York | NY | 10166-0002 | | Engagement Letter | | |

**In re: Achaogen, Inc.**
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.967 | S. Hanessian Consultants, Inc. | 65 Gables Court | | Beaconsfield | | H9W 5H3 | Canada | S. Hanessian Consultants Inc., Consulting Agreement Exhibit B | | |
| 2.968 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | Dialpad Ordering Document | | |
| 2.969 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | G Suite Order Document | | |
| 2.970 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | G Suite Order Document - 2018 BetterCloud Renewal | | |
| 2.971 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | G Suite Order Document - 2018 Jamboard Renewal | | |
| 2.972 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | G Suite Ordering Document | | |
| 2.973 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | G Suite Ordering Document | | |
| 2.974 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | G Suite Ordering Document 100 Enterprise Licenses | | |
| 2.975 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | G Suite Ordering Document 2018 | | |
| 2.976 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | G Suite Ordering Document 50 Enterprise Licenses | | |
| 2.977 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | Jamboard Ordering Document | | |
| 2.978 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | MSA Exhibit A | | |
| 2.979 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | Ordering Document | | |
| 2.980 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | Ordering Document | | |
| 2.981 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | Ordering Document | | |
| 2.982 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | Ordering Document (Dialpad) | | |
| 2.983 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | Ordering Document 300 Enterprise Licenses | | |
| 2.984 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | SADA Systems, G-Suite Ordering Document 2019 Renewal | | |
| 2.985 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | SADA Systems, Inc., GADs Order | | |
| 2.986 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | SADA Systems, Inc., GADs order | | |
| 2.987 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | SOW Time and Materials | | |
| 2.988 | SADA Systems, Inc. | 5250 Lankershim Blvd #620 | | North Hollywood | CA | 91601 | | User Increase Quote 1 CFM License | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.989 | SafeBridge Consultants, Inc. | 1924 Old Middlefield Way | | Mountain View | CA | 94043 | | Consulting Agreement Amendment 1 | | |
| 2.990 | SafeBridge Consultants, Inc. | 1924 Old Middlefield Way | | Mountain View | CA | 94043 | | Consulting Agreement and Exhibit A | | |
| 2.991 | SafeBridge Consultants, Inc. | 1924 Old Middlefield Way | | Mountain View | CA | 94043 | | Consulting Agreement Exhibit B | | |
| 2.992 | SafeBridge Consultants, Inc. | 1924 Old Middlefield Way | | Mountain View | CA | 94043 | | Consulting Agreement Exhibit C | | |
| 2.993 | SafeBridge Consultants, Inc. | 1924 Old Middlefield Way | | Mountain View | CA | 94043 | | Consulting Agreement Exhibit D | | |
| 2.994 | SAI MedPartners, LLC | 4670 DeMoss Road, Suite 300 | | Reading | PA | 19606 | | Consulting Agreement | | |
| 2.995 | SAI MedPartners, LLC | 4670 DeMoss Road, Suite 300 | | Reading | PA | 19606 | | Consulting Agreement Exhibit A | | |
| 2.996 | SAI MedPartners, LLC | 4670 DeMoss Road, Suite 300 | | Reading | PA | 19606 | | Consulting Agreement Exhibit B | | |
| 2.997 | SAI MedPartners, LLC | 4670 DeMoss Road, Suite 300 | | Reading | PA | 19606 | | Consulting Agreement Exhibit C | | |
| 2.998 | SAI MedPartners, LLC | 4670 DeMoss Road, Suite 300 | | Reading | PA | 19606 | | Consulting Agreement Exhibit D | | |
| 2.999 | Sana Biotechnology, Inc. | 1 Tower Place 5th Fl | | South San Francisco | CA | 94080 | | Sana Biotech, Notice of Term Commencement | | |
| 2.1000 | SAS Institute, Inc. | 100 SAS Campus Drive | | Cary | NC | 27513 | | SAS Institute, Inc., MLA Amendment 2 to Services Supplement #3 | | |
| 2.1001 | Savills Studley, Inc. | 150 California Street, 14th Floor | | San Francisco | CA | 94111 | | Project Advisory Services Agreement | | |
| 2.1002 | Savills Studley, Inc. | 150 California Street, 14th Floor | | San Francisco | CA | 94111 | | Project Advisory Services Agreement | | |
| 2.1003 | SC Builders, Inc. | 910 Thompson Place | | Sunnyvale | CA | 94085 | | Service Agreement TI Mavericks Conference Room Change Order #1 | | |
| 2.1004 | Schoenherr Consulting, LLC | 1 Hawthorne Street | 18D | San Francisco | CA | 94111 | | Schoenherr Consulting, LLC, Consulting Agreement | | |
| 2.1005 | Science Exchange Inc. | 555 Bryant Street | Suite 939 | Palo Alto | CA | 94301 | | Master Services Agreement | | |
| 2.1006 | SciFinder CAS | 2540 Olentangy River Rd | | Columbus | OH | 43202 | | Renewal Fee Notice | | |
| 2.1007 | SciFinder CAS | 2540 Olentangy River Rd | | Columbus | OH | 43202 | | Renewal Fee Notice | | |
| 2.1008 | SciLucent, LLC | 585 Grove Street, Suite 300 | | Herndon | VA | 20170 | | Consulting Agreement | | |
| 2.1009 | SciLucent, LLC | 585 Grove Street, Suite 300 | | Herndon | VA | 20170 | | Consulting Agreement Exhibit A | | |
| 2.1010 | SciLucent, LLC | 585 Grove Street, Suite 300 | | Herndon | VA | 20170 | | Consulting Agreement Exhibit B | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1011 | Scout RFP, Inc. | 318 Brannan Street, | Floor 1 | San Francisco | CA | 94107 | | Letter of Understanding | | |
| 2.1012 | Scout RFP, Inc. | 318 Brannan Street, | Floor 1 | San Francisco | CA | 94107 | | Scout RFP, Order Form 2 | | |
| 2.1013 | Search Group of San Diego | 9259 Fostoria Court | Suite B | San Diego | CA | 92127 | | Retainer Search Fee Agreement | | |
| 2.1014 | Secretary of State, California | 1500 11th St | | Sacramento | CA | 95814 | | Good Standing Certificates | | |
| 2.1015 | SEMbio Partners, Inc. | 7460 Warren Parkway, Suite 230 | | Frisco | TX | 75034 | | Recruiting Agreement | | |
| 2.1016 | Sequoia Consulting Group, LLC | 125 N. Acacia Ave | Suite 101 | Solana Beach | CA | 92075 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.1017 | SeraCare Life Sciences, Inc. | 37 Birch St | | Milford | MA | 1757 | | SeraCare Life Sciences, Inc., Master Services Agreement | | |
| 2.1018 | SGS North America, Inc. | 20535 Belshaw Ave | | Carson | CA | 90746 | | Consulting Agreement Exhibit A | | |
| 2.1019 | Shahriar Mobashery | 14542 Heatherton Dr. | | Granger | IN | 46530 | | Chemistry Advisory Board Meeting Agreement - Shahriar Mobashery | | |
| 2.1020 | Shana Azri-Meehan | 214 Skyline Drive | | Millington | NJ | 07946 | | Consulting Agreement Exhibit A | | |
| 2.1021 | Shana Azri-Meehan | 214 Skyline Drive | | Millington | NJ | 07946 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.1022 | Shana Azri-Meehan | 214 Skyline Drive | | Millington | NJ | 07946 | | Consulting Agreement Exhibit B | | |
| 2.1023 | Shana Azri-Meehan | 214 Skyline Drive | | Millington | NJ | 07946 | | Consulting Agreement Exhibit B Amendment 1 | | |
| 2.1024 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Letter of Assignment | | |
| 2.1025 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Letter of Assurance | | |
| 2.1026 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Master Services Agreement | | |
| 2.1027 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | MSA Amendment 7 | | |
| 2.1028 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15005-4917-PK-R) | | |
| 2.1029 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15006-0119-PK-R) | | |
| 2.1030 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15007-0158-PK-R) | | |
| 2.1031 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15030-0265-PK-R) | | |
| 2.1032 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15049-0181-PK-R) | | |
| 2.1033 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15050-0312-PK-R) | | |
| 2.1034 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15051-0320-PK-R) | | |
| 2.1035 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15053-0328-PK-R) | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.1036 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15054-0345-PK-R) | | |
| 2.1037 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15055-0381-PK-R) | | |
| 2.1038 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15056-0386-PK-R) | | |
| 2.1039 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15068-5300-PK-R) | | |
| 2.1040 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15069-5302-PK-R) | | |
| 2.1041 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15071-0437-PK-R) | | |
| 2.1042 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15072-0365-PK-R) | | |
| 2.1043 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15073-0379-PK-R) | | |
| 2.1044 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15077-0432-PK-R) | | |
| 2.1045 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15078-0467-PK-R) | | |
| 2.1046 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15079-0468-PK-R) | | |
| 2.1047 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15080-0469-PK-R) | | |
| 2.1048 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15081-5244-PK-R) | | |
| 2.1049 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A15083-0472-PK-R) | | |
| 2.1050 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A16004-9942-PK-M) | | |
| 2.1051 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A16005-4975-PK-M) | | |
| 2.1052 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A16015-0516-PK-R) | | |
| 2.1053 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A16016-0498-PK-R) | | |
| 2.1054 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A16017-0505-PK-R) | | |
| 2.1055 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A16018-0506-PK-R) | | |
| 2.1056 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A16019-0514-PK-R) | | |
| 2.1057 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A16054-5289-PK-M) | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.1058 | Shanghai ChemPartner Co. Ltd | No.5 Bldg 998 Halei Rd | | Zhangjiang | | 201203 | China | Proposal (A16085-5289-PK-M) | | |
| 2.1059 | Shanghai Medicilon Inc. | 585 Chuanda Road | | Shanghai | | 201299 | China | Master Services Agreement | | |
| 2.1060 | Shanghai Medicilon Inc. | 585 Chuanda Road | | Shanghai | | 201299 | China | MSA Exhibit B | | |
| 2.1061 | Shanghai Medicilon Inc. | 585 Chuanda Road | | Shanghai | | 201299 | China | MSA Exhibit C | | |
| 2.1062 | Shanghai Medicilon Inc. | 585 Chuanda Road | | Shanghai | | 201299 | China | MSA Exhibit D | | |
| 2.1063 | Shuang Wu | 411 Imperial Dr | | Pacifica | CA | 94044 | | Shuang Wu, Consulting Agreement | | |
| 2.1064 | Sigma Global, Inc. | 3859 S. Valley View Blvd., Suite 2 #198 | | Las Vegas | NV | 89103 | | Consulting Agreement | | |
| 2.1065 | Sigma Global, Inc. | 3859 S. Valley View Blvd., Suite 2 #198 | | Las Vegas | NV | 89103 | | Consulting Agreement Exhibit A | | |
| 2.1066 | Signature Staff Resources, LLC | 2460 North F.M. 740 | | Health | TX | 75032 | | Consulting Agreement | | |
| 2.1067 | Silicon Valley Bank | 3003 Tasman Drive | | Santa Clara | CA | 95054 | | Deposit Account Control Agreement | | |
| 2.1068 | Silicon Valley Bank | 3003 Tasman Drive | | Santa Clara | CA | 95054 | | LSA Disclosure Schedules | | |
| 2.1069 | Silicon Valley Corporate Relocation | 2310 Homestead Road, Suite C-1 #405 | | Los Altos | CA | 94024 | | Relocation Service Agreement | | |
| 2.1070 | Silicon Valley Corporate Relocation | 2310 Homestead Road, Suite C-1 #405 | | Los Altos | CA | 94024 | | Relocation Service Agreement | | |
| 2.1071 | Silicon Valley Corporate Relocation | 2310 Homestead Road, Suite C-1 #405 | | Los Altos | CA | 94024 | | Relocation Service Agreement | | |
| 2.1072 | Simon-Kucher & Partners, LLC | One Canal Park | | Cambridge | MA | 02141 | | Simon-Kucher & Partners, LLC, Master Services Agreement | | |
| 2.1073 | Simulations Plus, Inc. | 42505 Tenth Street West | | Lancaster | CA | 93534 | | Consulting Agreement and Exhibit A | | |
| 2.1074 | Sky Insurance Technologies, LLC | 18 Interchange Blvd | Suite A | Greenville | SC | 29607 | | Sky Insurance Technologies, Services Agreement | | |
| 2.1075 | Slack Technologies, Inc. | 6900 Grove Rd | | Thorofare | NJ | 08086 | | Slack Technologies, Inc, Renewal | | |
| 2.1076 | Snap Bio, Inc. | 4757 Nexus Center Dr | | San Diego | CA | 92121 | | Letter of Assignment | | |
| 2.1077 | Society of Infectious Diseases Pharmacists | 1300 Wilson Blvd., Suite 300 | | Arlington | VA | 22209 | | Purchase Order | | |
| 2.1078 | Society of Infectious Diseases Pharmacists | 1300 Wilson Blvd., Suite 300 | | Arlington | VA | 22209 | | Purchase Order | | |
| 2.1079 | Society of Infectious Diseases Pharmacists | 1300 Wilson Blvd., Suite 300 | | Arlington | VA | 22209 | | Sponsorship Payment | | |
| 2.1080 | Society of Infectious Diseases Pharmacists | 1300 Wilson Blvd., Suite 300 | | Arlington | VA | 22209 | | Sponsorship Payment | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.1081 | Softworld, Inc. | 281 Winter Street, Suite 301 | | Waltham | MA | 02451 | | SoftWorld, Inc._MSA Exhibit R (AGR10546) 08MAR19_FE | | |
| 2.1082 | Solar Capital, Ltd. | 500 Park Ave, 3rd Floor | | New York | NY | 10022 | | Success Fee Agreement | | |
| 2.1083 | Solvias AG | Romerpark 2 | | Kaiseragust | | 4303 | Switzerland | MSA (BARDA) Exhibit A | | |
| 2.1084 | Solvias AG | Romerpark 2 | | Kaiseragust | | 4303 | Switzerland | MSA (BARDA) Quote | | |
| 2.1085 | SP Scientfic | PO Box 48330 | | Newark | NJ | 07101 | | Service Agreement | | |
| 2.1086 | Spanning Cloud Apps LLC | 33117 Collection Center Drive | | Chicago | IL | 60693 | | Subscription Agreement | | |
| 2.1087 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | MSA Task Order 2 | | |
| 2.1088 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | MSA Task Order 2 (Option 1) | | |
| 2.1089 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | MSA Task Order 3 | | |
| 2.1090 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | MSA Task Order 3 Modification 1 | | |
| 2.1091 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | SRI International, MSA Amendment 1 | | |
| 2.1092 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | SRI International, MSA Task Order 11 | | |
| 2.1093 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | SRI International, MSA Task Order 5 | | |
| 2.1094 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | SRI International, MSA Task Order 6 | | |
| 2.1095 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | SRI International, MSA Task Order 7 | | |
| 2.1096 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | SRI International, MSA Task Order 8 | | |
| 2.1097 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | SRI International, MSA Task Order 9 | | |
| 2.1098 | SRI International | 333 Ravenswood Ave | | Menlo Park | CA | 94025 | | SRI International, Work Order 12 | | |
| 2.1099 | St. Jude Children's Research Hospital, Inc. | 262 Danny Thomas Place | | Memphis | TN | 38105 | | Material Transfer Agreement | | |
| 2.1100 | St. Jude Children's Research Hospital, Inc. | 262 Danny Thomas Place | | Memphis | TN | 38105 | | Material Transfer Agreement | | |
| 2.1101 | Stanford University | 333 Campus Dr, Mudd 175, MC 5080 | | Stanford | CA | 94305 | | Service Center Agreement | | |
| 2.1102 | Staples | 500 Staples Dr | | Framingham | MA | 01702-4478 | | Premium Membership Agreement | | |
| 2.1103 | Starback Consulting | 724 Oeste Drive | | Davis | CA | 95616 | | Consulting Agreement | | |
| 2.1104 | Starback Consulting | 724 Oeste Drive | | Davis | CA | 95616 | | Consulting Agreement Exhibit A (BARDA) | | |
| 2.1105 | Starback Consulting | 724 Oeste Drive | | Davis | CA | 95616 | | Consulting Agreement Exhibit B | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1106 | Steeprock, Inc. | 67 Lower Church Hill Road | | Washington | CT | 06794 | | SteepRock, Inc., Statement of Work | | |
| 2.1107 | Stemcell Technologies Canada, Inc. | 12698 Gateway Drive, Building 2 | | Tukwila | WA | 98168 | | Purchase Order | | |
| 2.1108 | Stevens, Blair & Company LLC | 1660 Summerhouse Lane #702 | | Sarasota | FL | 34242 | | Consulting Agreement | | |
| 2.1109 | Stevens, Blair & Company LLC | 1660 Summerhouse Lane #702 | | Sarasota | FL | 34242 | | Consulting Agreement Exhibit A | | |
| 2.1110 | Stevens, Blair & Company LLC | 1660 Summerhouse Lane #702 | | Sarasota | FL | 34242 | | Stevens, Blair and Company, LLC, Consulting Agreement, Exhibit B | | |
| 2.1111 | Stock & Option Solutions, Inc. | 1475 S. Bascom Ave. | Suite 203 | Campbell | CA | 95008-0603 | | Stock & Options Solutions, Master Services Agreement | | |
| 2.1112 | Stock & Option Solutions, Inc. | 1475 S. Bascom Ave. | Suite 203 | Campbell | CA | 95008-0603 | | Stock & Options Solutions, MSA Exhibit A | | |
| 2.1113 | Strategic Pharma Consulting, LLC | 3890 Aragon Lane | | San Ramon | CA | 94583 | | Consulting Agreement | | |
| 2.1114 | Strategic Pharma Consulting, LLC | 3890 Aragon Lane | | San Ramon | CA | 94583 | | Consulting Agreement Exhibit A | | |
| 2.1115 | Strategic Pharma Consulting, LLC | 3890 Aragon Lane | | San Ramon | CA | 94583 | | Consulting Agreement Exhibit A Amendment A | | |
| 2.1116 | Strickland Quality Assurance Ltd | Windswept, Holywell, St Ives | | Cambridgeshire | | PE27 4TQ | United Kingdom | Strickland Quality Assurance Ltd Exhibit A (agr10511)_docusigned | | |
| 2.1117 | Sundia Meditech Company, Ltd. | Blding 8, 249 Faladi Road, Pilot Free Trade Zone | | Shanghai | | 201203 | China | MSA Exhibit F 20171120 DMPK | | |
| 2.1118 | Sundia Meditech Company, Ltd. | Blding 8, 249 Faladi Road, Pilot Free Trade Zone | | Shanghai | | 201203 | China | MSA Exhibit F Quote 12192017 | | |
| 2.1119 | Sundia Meditech Company, Ltd. | Blding 8, 249 Faladi Road, Pilot Free Trade Zone | | Shanghai | | 201203 | China | MSA Exhibit H | | |
| 2.1120 | Sundia Meditech Company, Ltd. | Blding 8, 249 Faladi Road, Pilot Free Trade Zone | | Shanghai | | 201203 | China | Purchase Order Quote | | |
| 2.1121 | Sunzel Consulting, LLC | 86 Cherry Farm Lane | | West Chester | PA | 19382 | | Consulting Agreement | | |
| 2.1122 | Susanne Paul Somerville | 230 Baltimore Ave | | Corte Madera | CA | 94925 | | Consulting Agreement Amendment 1 | | |
| 2.1123 | Susanne Paul Somerville | 230 Baltimore Ave | | Corte Madera | CA | 94925 | | Consulting Agreement Exhibit A | | |
| 2.1124 | Susanne Paul Somerville | 230 Baltimore Ave | | Corte Madera | CA | 94925 | | Consulting Agreement Exhibit A Amendment | | |
| 2.1125 | Susanne Paul Somerville | 230 Baltimore Ave | | Corte Madera | CA | 94925 | | Consulting Agreement Exhibit B | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.1126 | Susanne Paul Somerville | 230 Baltimore Ave | | Corte Madera | CA | 94925 | | Consulting Agreement Exhibit B Amendment | | |
| 2.1127 | Susanne Paul Somerville | 230 Baltimore Ave | | Corte Madera | CA | 94925 | | Consulting Agreement Exhibit C | | |
| 2.1128 | Susanne Paul Somerville | 230 Baltimore Ave | | Corte Madera | CA | 94925 | | Consulting Agreement Exhibit C Amendment | | |
| 2.1129 | Switch, Ltd. | 6795 S. Edmond St. | | Las Vegas | NV | 89118 | | Order Form | | |
| 2.1130 | Sygnature Discovery Limited | Biocity | | Nottingham | | NG1 1GF | United Kingdom | Sygnature Discovery Limited, Master Services Agreement | | |
| 2.1131 | Symbiotix, LLC | 116 North Third Street, Suite 150 | | Danville | CA | 40422 | | Master Services Agreement | | |
| 2.1132 | Symbiotix, LLC | 116 North Third Street, Suite 150 | | Danville | CA | 40422 | | MSA Exhibit A | | |
| 2.1133 | Symbiotix, LLC | 116 North Third Street, Suite 150 | | Danville | CA | 40422 | | MSA Exhibit B | | |
| 2.1134 | SymCognition, LLC | 879 Skyridge Drive | | Pacifica | CA | 94044 | | Consulting Agreement Amendment 1 | | |
| 2.1135 | SymCognition, LLC | 879 Skyridge Drive | | Pacifica | CA | 94044 | | Consulting Agreement Exhibit A | | |
| 2.1136 | SymCognition, LLC | 879 Skyridge Drive | | Pacifica | CA | 94044 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.1137 | SymCognition, LLC | 879 Skyridge Drive | | Pacifica | CA | 94044 | | Consulting Agreement Exhibit A Amendment 2 | | |
| 2.1138 | SymCognition, LLC | 879 Skyridge Drive | | Pacifica | CA | 94044 | | Consulting Agreement Exhibit A Amendment 3 | | |
| 2.1139 | SymCognition, LLC | 879 Skyridge Drive | | Pacifica | CA | 94044 | | Consulting Agreement Exhibit B | | |
| 2.1140 | SymCognition, LLC | 879 Skyridge Drive | | Pacifica | CA | 94044 | | Consulting Agreement Exhibit C | | |
| 2.1141 | SymCognition, LLC | 879 Skyridge Drive | | Pacifica | CA | 94044 | | Consulting Agreement Exhibit D | | |
| 2.1142 | Syngene International Limited | Zone, Biocon Park, Plot N 2& 3, Bommasandra Industrial Area, IV Phase | | Jigani Link Road, Bengaluru | | | India | MSA Exhibit A | | |
| 2.1143 | Syngene International Limited | Zone, Biocon Park, Plot N 2& 3, Bommasandra Industrial Area, IV Phase | | Jigani Link Road, Bengaluru | | | India | MSA Exhibit B | | |
| 2.1144 | Syngene International Limited | Zone, Biocon Park, Plot N 2& 3, Bommasandra Industrial Area, IV Phase | | Jigani Link Road, Bengaluru | | | India | MSA Exhibit C | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1145 | Syngene International Limited | Zone, Biocon Park, Plot N 2& 3, Bommasandra Industrial Area, IV Phase | | Jigani Link Road, Bengaluru | | | India | MSA Exhibit D | | |
| 2.1146 | Takmos LLC (dba Renee C Hartsook) | 4744 Telephone Road | Ste. 3-195 | Ventura | CA | 93003 | | Takmos LLC, Consulting Agreement Exhibit A | | |
| 2.1147 | Taos Mountain, LLC | 121 Daggett Drive | | San Jose | CA | 95134 | | MSA Exhibit A #2 | | |
| 2.1148 | Taos Mountain, LLC | 121 Daggett Drive | | San Jose | CA | 95134 | | MSA Exhibit A #3 | | |
| 2.1149 | Teem Technologies, Inc | 224 South 200 West suite 100 | | Salt Lake City | UT | 84101 | | Sales Order | | |
| 2.1150 | Teem Technologies, Inc | 224 South 200 West suite 100 | | Salt Lake City | UT | 84101 | | Teem Technologies, Inc., Renewal Agreement (AGR10533) 28Feb19_FE | | |
| 2.1151 | Tervela, Inc. | 50 Milk Street | | Boston | MA | 02109 | | Tervela, Cloud FastPath Addendum 1 Order Form Subscription Renewal | | |
| 2.1152 | Tervela, Inc. | 50 Milk Street | | Boston | MA | 02109 | | Tervela, Inc., Order Form | | |
| 2.1153 | The Ascent Services Group, Inc. | 1001 Galaxy Way | | Concord | CA | 94520 | | Consulting Agreement Exhibit A | | |
| 2.1154 | The Ascent Services Group, Inc. | 1001 Galaxy Way | | Concord | CA | 94520 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.1155 | The Ascent Services Group, Inc. | 1001 Galaxy Way | | Concord | CA | 94520 | | Consulting Agreement Exhibit A-2 | | |
| 2.1156 | The Ascent Services Group, Inc. | 1001 Galaxy Way | | Concord | CA | 94520 | | Consulting Agreement Exhibit A-2 Amendment 1 | | |
| 2.1157 | The Ascent Services Group, Inc. | 1001 Galaxy Way | | Concord | CA | 94520 | | Consulting Agreement Exhibit B | | |
| 2.1158 | The Ascent Services Group, Inc. | 1001 Galaxy Way | | Concord | CA | 94520 | | Contingency Recruiter Agreement | | |
| 2.1159 | The Big Quiz Thing, LLC | 28 2ns Street, 3rd Floor | | San Francisco | CA | 94105 | | The Big Quiz Thing, LLC, Performance Agreement | | |
| 2.1160 | The Cohen Group | 3 Waters Park Drive # 226 | | San Mateo | CA | 94403 | | Professional Services Agreement | | |
| 2.1161 | The Hibbert Company | 400 Pennington Ave | | Trenton | NJ | 08618 | | Master Services Agreement | | |
| 2.1162 | The Hibbert Company | 400 Pennington Ave | | Trenton | NJ | 08618 | | Master Services Agreement Exhibit A | | |
| 2.1163 | The Hibbert Company | 400 Pennington Ave | | Trenton | NJ | 08618 | | Master Services Agreement Exhibit B | | |
| 2.1164 | The Leyden Group, Inc. | 2000 S. Colorado Blvd #420 | | Denver | CP | 80222 | | Contingency Recruiter Agreement | | |
| 2.1165 | The Lyndon Group, LLC | 220 Newport Center Dr | #11-529 | Newport Beach | CA | 92660 | | Lyndon Group MSA and Exhibit A | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|------|------|------|------|------|------|------|------|------|------|------|
| 2.1166 | The McMahon Group LLC | 545 West 45th Street - 8th Floor | | New York | NY | 10036-3409 | | McMahon Group, Master Services Agreement | | |
| 2.1167 | The McMahon Group LLC | 545 West 45th Street - 8th Floor | | New York | NY | 10036-3409 | | McMahon Group, Master Services Agreement Exhibit A | | |
| 2.1168 | The McManus Group, LLC | 610 10th ST NW, Suite 300 | | Washington | DC | 20001 | | Consulting Agreement Amendment 1 | | |
| 2.1169 | The McManus Group, LLC | 610 10th ST NW, Suite 300 | | Washington | DC | 20001 | | Consulting Agreement Amendment 1 | | |
| 2.1170 | The McManus Group, LLC | 610 10th ST NW, Suite 300 | | Washington | DC | 20001 | | Consulting Agreement Amendment 2 | | |
| 2.1171 | The McManus Group, LLC | 610 10th ST NW, Suite 300 | | Washington | DC | 20001 | | Consulting Agreement Amendment 2 | | |
| 2.1172 | The McManus Group, LLC | 610 10th ST NW, Suite 300 | | Washington | DC | 20001 | | Consulting Agreement Amendment 3 | | |
| 2.1173 | The McManus Group, LLC | 610 10th ST NW, Suite 300 | | Washington | DC | 20001 | | Consulting Agreement Amendment 4 | | |
| 2.1174 | The McManus Group, LLC | 610 10th ST NW, Suite 300 | | Washington | DC | 20001 | | Consulting Agreement Exhibit A & B | | |
| 2.1175 | The McManus Group, LLC | 610 10th ST NW, Suite 300 | | Washington | DC | 20001 | | Consulting Agreement Exhibit A & B | | |
| 2.1176 | The McManus Group, LLC | 610 10th ST NW, Suite 300 | | Washington | DC | 20001 | | The McManus Group, Consulting Agreement | | |
| 2.1177 | The Piras Group | 231 Marketplace, #534 | | San Ramon | CA | 94583 | | The Piras Group, Master Services Agreement | | |
| 2.1178 | The University of Florida Board of Trustees | 123 Tigert Hall | PO Box 113125 | Gainesville | FL | 32611 | | Letter of Authorization | | |
| 2.1179 | The University of Florida Board of Trustees | 123 Tigert Hall | PO Box 113125 | Gainesville | FL | 32611 | | Master Services Agreement | | |
| 2.1180 | The University of Florida Board of Trustees | 123 Tigert Hall | PO Box 113125 | Gainesville | FL | 32611 | | Master Services Agreement (NIAID) | | |
| 2.1181 | The University of Florida Board of Trustees | 123 Tigert Hall | PO Box 113125 | Gainesville | FL | 32611 | | Material Transfer Agreement | | |
| 2.1182 | The University of Florida Board of Trustees | 123 Tigert Hall | PO Box 113125 | Gainesville | FL | 32611 | | Material Transfer Agreement | | |
| 2.1183 | The University of Florida Board of Trustees | 123 Tigert Hall | PO Box 113125 | Gainesville | FL | 32611 | | MSA Amendment 5 | | |
| 2.1184 | The University of Florida Board of Trustees | 123 Tigert Hall | PO Box 113125 | Gainesville | FL | 32611 | | MSA Exhibit K Amendment 1 | | |
| 2.1185 | The University of Florida Board of Trustees | 123 Tigert Hall | PO Box 113125 | Gainesville | FL | 32611 | | MSA Exhibit L | | |
| 2.1186 | The Uppsala Monitoring Centre | Bredgränd 7 | | Uppsala | | S-751 40 | Sweden | License Agreement | | |
| 2.1187 | Thermo | 12088 Collections Center Drive | | Chicago | IL | 60693 | | Statement of Work | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1188 | Thermo | 12088 Collections Center Drive | | Chicago | IL | 60693 | | Statement of Work | | |
| 2.1189 | Thermo Fisher Scientific, Inc. | 13551 Collections Center Drive | | Chicago | IL | 60693 | | Antibody Development Agreement | | |
| 2.1190 | Thesaurus Information & Strategies, Inc. | 885 North San Antonio Road | | Los Altos | CA | 94022 | | Thesaurus Information & Strategies, Inc., MSA Exhibit A Amendment 1 | | |
| 2.1191 | ThinkingAhead | 2451 Atrium Way | | Nashville | TN | 37214 | | Contingency Recruiter Agreement | | |
| 2.1192 | ThinkMac Consulting, LLC | 124 Camden Lane | | Hercules | CA | 94547 | | Consulting Agreement | | |
| 2.1193 | Thomas E. Willnow, PhD | Bieselheider Weg 9 | | Berlin | | 13465 | Germany | Consulting Agreement | | |
| 2.1194 | Thomas E. Willnow, PhD | Bieselheider Weg 9 | | Berlin | | 13465 | Germany | Consulting Agreement Exhibit A | | |
| 2.1195 | Thomas Ott | 439 Riverview Circle | | New Hope | PA | 18938 | | Consulting Agreement | | |
| 2.1196 | Thomas Ott | 439 Riverview Circle | | New Hope | PA | 18938 | | Consulting Agreement Exhibit A | | |
| 2.1197 | Thomas Silhavy | 22 Van Doren Way | | Belle Mead | NJ | 08502 | | Consulting Agreement Exhibit A | | |
| 2.1198 | Thomas Silhavy | 22 Van Doren Way | | Belle Mead | NJ | 08502 | | Thomas Silhavy, SAB Amendment 1 | | |
| 2.1199 | Thomas Twaddell | 600 Duncan Street | | San Francisco | CA | 94131 | | Consulting Agreement | | |
| 2.1200 | Thomas Twaddell | 600 Duncan Street | | San Francisco | CA | 94131 | | Consulting Agreement Exhibit A | | |
| 2.1201 | Thomas Twaddell | 600 Duncan Street | | San Francisco | CA | 94131 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.1202 | Tiber Creek Partners, LLC | 111 Church St NW | | Vienna | VA | 22180 | | Consulting Agreement Amendment 1 | | |
| 2.1203 | Tiber Creek Partners, LLC | 111 Church St NW | | Vienna | VA | 22180 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.1204 | Timothy Keeler | 21 Clarence Place, Suite 406 | | San Francisco | CA | 94107 | | Consulting Agreement | | |
| 2.1205 | Timothy Keeler | 21 Clarence Place, Suite 406 | | San Francisco | CA | 94107 | | Consulting Agreement Exhibit A | | |
| 2.1206 | Timothy Keeler | 21 Clarence Place, Suite 406 | | San Francisco | CA | 94107 | | Consulting Agreement Exhibit B | | |
| 2.1207 | TM Consulting Services LLC | 426 Antelope Drive | | Sedona | AZ | 86336 | | TM Consulting Services, Consulting Agreement Exhibit A Amendment 2 | | |
| 2.1208 | TMAC Direct | 125 Townpark Drive Unit 160 | | Kennesaw | GA | 30144 | | Contingency Recruiter Agreement | | |
| 2.1209 | Tod Steinfeld | 308 Almaden Way | | San Mateo | CA | 94403 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.1210 | Tonn and Wong DMPK Solutions, LLC | 2029 Seabrook Court | | Redwood City | CA | 94065 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.1211 | Tonn and Wong DMPK Solutions, LLC | 2029 Seabrook Court | | Redwood City | CA | 94065 | | Consulting Agreement Exhibit A Amendment 2 | | |
| 2.1212 | Total Renal Research Inc. | 21602 Vermont Ave | | Torrance | CA | 90502 | | Total Renal Research, Inc. d/b/a DaVita Clinical Research_Exhibit A (AGR10537) 22FEB19_FE | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1213 | Toxocodynamix International, LLC | 504 Crystal Heights Drive | | Hendersonville | NC | 28739 | | Consulting Agreement | | |
| 2.1214 | Toxocodynamix International, LLC | 504 Crystal Heights Drive | | Hendersonville | NC | 28739 | | Consulting Agreement Exhibit A | | |
| 2.1215 | Toxocodynamix International, LLC | 504 Crystal Heights Drive | | Hendersonville | NC | 28739 | | Consulting Agreement Exhibit B | | |
| 2.1216 | Tracelink, Inc. | 400 Riverpark Drive, Suite 200 | | North Reading | MA | 01864 | | Change Order | | |
| 2.1217 | Tracelink, Inc. | 400 Riverpark Drive, Suite 200 | | North Reading | MA | 01864 | | Enterprise Agreement | | |
| 2.1218 | Tracelink, Inc. | 400 Riverpark Drive, Suite 200 | | North Reading | MA | 01864 | | Enterprise Agreement Amendment 1 | | |
| 2.1219 | TransPerfect Global, Inc. | 3 Park Avenue, 39th Floor | | New York | NY | 10016 | | Master Service Agreement SOW | | |
| 2.1220 | TransPerfect Global, Inc. | 3 Park Avenue, 39th Floor | | New York | NY | 10016 | | Professional Services Agreement | | |
| 2.1221 | TransPerfect Global, Inc. | 3 Park Avenue, 39th Floor | | New York | NY | 10016 | | Professional Services Agreement | | |
| 2.1222 | TransPerfect Global, Inc. | 3 Park Avenue, 39th Floor | | New York | NY | 10016 | | Publications Agreement | | |
| 2.1223 | Trianni, Inc. | 1515 5th Ave. | | San Francisco | CA | 94122 | | License Agreement | | |
| 2.1224 | Trident Rx Consulting Services, LLC | 16313 Jousting Terrace | | Darwood | MD | 20855 | | Consulting Agreement | | |
| 2.1225 | Trident Rx Consulting Services, LLC | 16313 Jousting Terrace | | Darwood | MD | 20855 | | Consulting Agreement Exhibit A | | |
| 2.1226 | Trident Rx Consulting Services, LLC | 16313 Jousting Terrace | | Darwood | MD | 20855 | | Consulting Agreement Exhibit A (BARDA) | | |
| 2.1227 | Trinity Partners, LLC | 230 Third Avenue | | Waltham | MA | 02451 | | Trinity Partners, LLC, Consulting Agreement Amendment 1 | | |
| 2.1228 | Truven Health Analytics, Inc. | Eisenhower Plaza | | Ann Arbor | MI | 48108 | | MSA Exhibit A | | |
| 2.1229 | Two Labs Marketing, LLC | 110 Riverbend Ave | | Powell | OH | 43065 | | Independent Contractor Agreement | | |
| 2.1230 | U.S. Bank, N.A. | 555 Mission Street Suite 900 | | San Francisco | CA | 94105 | | Securities Account Control Agreement | | |
| 2.1231 | U.S. Department of Veterans Affairs | One Veterans Dr | | Minneapolis | MN | 55417 | | VA, Cooperative Research and Development Agreement (CRADA) | | |
| 2.1232 | Ufuk Hasdemir | No 16 Yenikoy Sanyer | | Istanbul | | | Turkey | Consulting Agreement | | |
| 2.1233 | Ufuk Hasdemir | No 16 Yenikoy Sanyer | | Istanbul | | | Turkey | Consulting Agreement Exhibit A | | |
| 2.1234 | Unanet, Inc. | 22970 Indian Creek Drive | Suite 200 | Dulles | VA | 20166 | | License Proposal | | |
| 2.1235 | Unanet, Inc. | 22970 Indian Creek Drive | Suite 200 | Dulles | VA | 20166 | | Order Form (Additional User) | | |
| 2.1236 | Unanet, Inc. | 22970 Indian Creek Drive | Suite 200 | Dulles | VA | 20166 | | Software License Proposal | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1237 | Unanet, Inc. | 22970 Indian Creek Drive | Suite 200 | Dulles | VA | 20166 | | Statement of Work | | |
| 2.1238 | Universite de Fribourg | Avenue de l'Europe 20, 1700 | | Fribourg | | CH-1700 | Switzerland | Master Services Agreement | | |
| 2.1239 | University of Buffalo | 520 Lee Entrance | Suite 211 | Amherst | NY | 14228 | | Materials Transfer Agreement | | |
| 2.1240 | University of California, San Diego | 9500 Gilman Drive | | La Jolla | CA | 92093 | | Consulting Agreement | | |
| 2.1241 | University of California, San Francisco | 1855 Folsom Street, Suite 425, Box 0897 | | San Francisco | CA | 94103 | | Affiliation Agreement | | |
| 2.1242 | University of California, San Francisco | 1855 Folsom Street, Suite 425, Box 0897 | | San Francisco | CA | 94103 | | Material Transfer Agreement | | |
| 2.1243 | University of California, San Francisco | 1855 Folsom Street, Suite 425, Box 0897 | | San Francisco | CA | 94103 | | Services Agreement | | |
| 2.1244 | University of Colorado, School of Pharmacy | 12850 E. Montview Blvd. V20-1116 | | Aurora | CO | 80045 | | Clinical Training Agreement | | |
| 2.1245 | University of Houston | 4849 Calhoun Road | | Houston | TX | 77204 | | University of Houston, Material Transfer Agreement | | |
| 2.1246 | University of Kentucky | Office of Technology ASTeCC A144 | | Lexington | KY | 40506 | | University of Kentucky (Burgess), Material Transfer Agreement | | |
| 2.1247 | University of Kiel | OlsahusentraBe 40-60 | | Kiel | | D-24098 | Germany | Material Transfer Agreement | | |
| 2.1248 | University of Montreal | 2900 Edouard-Montpeit | | Montreal | Quebec | H3T 1J4 | Canada | Material Transfer Agreement | | |
| 2.1249 | University of Pittsburgh | 116 Atwood Street, Suite 201 | | Pittsburgh | PA | 15260 | | University of Pittsburgh, Investigator Initiated Research Agreement | | |
| 2.1250 | University of Queensland | St Lucia QLD 4072 | | Brisbane | | | Australia | Material Transfer Agreement | | |
| 2.1251 | University of South Florida Board of Trustees | 3702 Spectrum Blvd, Suite 165 | | Tampa | Fl | 33612 | | University of South Florida Board of Trustees, Material Transfer Agreement | | |
| 2.1252 | UpCounsel Inc | 275 Sacramento Street, 3rd Floor | | San Francisco | CA | 94105 | | UpCounsel, Inc._Exhibit A Amendment No. 1_21Feb19 | | |
| 2.1253 | Valentino Stella, PhD | 1135 West Campus Road | | Lawrence | KS | 66044 | | Consulting Agreement Exhibit A | | |
| 2.1254 | Validated Cloud Inc. | 330 Bear Hill Road, Ste 205 | | Waltham | MA | 02451 | | Change Order Form | | |
| 2.1255 | Validated Cloud Inc. | 330 Bear Hill Road, Ste 205 | | Waltham | MA | 02451 | | Commencement Notice | | |
| 2.1256 | Validated Cloud Inc. | 330 Bear Hill Road, Ste 205 | | Waltham | MA | 02451 | | Order Form | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1257 | Validated Cloud Inc. | 330 Bear Hill Road, Ste 205 | | Waltham | MA | 02451 | | Validated Cloud, Order Form #20171221-00 | | |
| 2.1258 | Vandana Menon | 1880 Beacon Street | | Newton | MA | 02468 | | Consulting Agreement | | |
| 2.1259 | Vandana Menon | 1880 Beacon Street | | Newton | MA | 02468 | | Consulting Agreement Exhibit A | | |
| 2.1260 | Veeva System, Inc. | 4280 Hacienda Drive | | Pleasanton | CA | 94588 | | Order Form (eTMF Renewal 2018) | | |
| 2.1261 | Veeva System, Inc. | 4280 Hacienda Drive | | Pleasanton | CA | 94588 | | Order Form (Vault Renewal 2018) | | |
| 2.1262 | Veeva System, Inc. | 4280 Hacienda Drive | | Pleasanton | CA | 94588 | | SOW Managed Services | | |
| 2.1263 | Veeva System, Inc. | 4280 Hacienda Drive | | Pleasanton | CA | 94588 | | Statement of Work (eTMF) | | |
| 2.1264 | Veeva System, Inc. | 4280 Hacienda Drive | | Pleasanton | CA | 94588 | | Veeva ETMF 120 Archive Sites | | |
| 2.1265 | Veeva System, Inc. | 4280 Hacienda Drive | | Pleasanton | CA | 94588 | | Veeva Systems, Inc.CRM (AGR10548) | | |
| 2.1266 | Venture Technologies | Dept 2357 PO Box 11407 | | Birmingham | AL | 35246 | | Consulting Agreement and Exhibit A Fully Paid license renewal on 11/22/19 | | |
| 2.1267 | Venture Technologies | Dept 2357 PO Box 11407 | | Birmingham | AL | 35246 | | Credit Application | | |
| 2.1268 | Veolia ES Technical Solutions | 1125 Hensley St | | Richmond | CA | 94801 | | Environmental Services Agreement | | |
| 2.1269 | Veolia ES Technical Solutions | 1125 Hensley St | | Richmond | CA | 94801 | | Zeryn Sarpangal-veolia_decon _lab pack 3.7.19 (agr10540) (corrected version)_docusigned | | |
| 2.1270 | Veristat, LLC | 118 Turnpike Road | | Southborough | MA | 01772 | | MSA (BARDA) Exhibit 1 | | |
| 2.1271 | Veristat, LLC | 118 Turnpike Road | | Southborough | MA | 01772 | | MSA (BARDA) Exhibit 1 Change Order 1 | | |
| 2.1272 | Veristat, LLC | 118 Turnpike Road | | Southborough | MA | 01772 | | MSA (BARDA) Exhibit 1 Change Order 2 | | |
| 2.1273 | Veristat, LLC | 118 Turnpike Road | | Southborough | MA | 01772 | | MSA (BARDA) Exhibit 1 Change Order 3 | | |
| 2.1274 | Vertical Ergonomics | 476 Ridgecrest Circle | | Livermore | CA | 94551 | | Vertical Ergonomics, Consulting Agreement Exhibit A Amendment 1 | | |
| 2.1275 | Vet Path Services, Inc. | 6450 Castle Drive | | Mason | OH | 45040 | | Master Services Agreement | | |
| 2.1276 | Vet Path Services, Inc. | 6450 Castle Drive | | Mason | OH | 45040 | | MSA Exhibit B | | |
| 2.1277 | Vet Path Services, Inc. | 6450 Castle Drive | | Mason | OH | 45040 | | MSA Exhibit B Amendment 1 | | |
| 2.1278 | Vet Path Services, Inc. | 6450 Castle Drive | | Mason | OH | 45040 | | MSA Exhibit C Amendment | | |
| 2.1279 | Vincent Tam | 6318 Meredith Drive | | Bellaire | TX | 77401 | | Consulting Agreement Exhibit A | | |
| 2.1280 | Vincent Tam | 6318 Meredith Drive | | Bellaire | TX | 77401 | | Consulting Agreement Exhibit A Amendment 1 | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1281 | Visceral, LLC | 1335 6th Ave | | San Diego | CA | 92101 | | Consulting Agreement Amendment 1 | | |
| 2.1282 | Visceral, LLC | 1335 6th Ave | | San Diego | CA | 92101 | | Consulting Agreement Exhibit A | | |
| 2.1283 | Visceral, LLC | 1335 6th Ave | | San Diego | CA | 92101 | | Consulting Agreement Exhibit B | | |
| 2.1284 | Visceral, LLC | 1335 6th Ave | | San Diego | CA | 92101 | | Consulting Agreement Exhibit B Amendment 1 | | |
| 2.1285 | Visceral, LLC | 1335 6th Ave | | San Diego | CA | 92101 | | Cost Estimate | | |
| 2.1286 | Visions Management | 701 Grant Avenue Unit A | | Novato | CA | 94945 | | Consulting Agreement | | |
| 2.1287 | Visions Management | 701 Grant Avenue Unit A | | Novato | CA | 94945 | | Consulting Agreement Exhibit A | | |
| 2.1288 | Visions Management | 701 Grant Avenue Unit A | | Novato | CA | 94945 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.1289 | Viva Biotech (Shanghai) Ltd | 334 Aidisheng Rd. High-Tech Park | | Zhangjiang | | 201203 | China | MSA Exhibit A | | |
| 2.1290 | Viva Biotech (Shanghai) Ltd | 334 Aidisheng Rd. High-Tech Park | | Zhangjiang | | 201203 | China | Viva Biotech (Shanghai), Master Services Agreement | | |
| 2.1291 | Volochem, Inc. | PO Box 1053 | | Milbrae | CA | 94030 | | Master Services Agreement | | |
| 2.1292 | VWR International, LLC | 1, 100 Matsonford Rd #200 | | Randor | PA | 19087 | | Veterinary Accreditation | | |
| 2.1293 | Wemberly Scientific, Inc. | 2708 Wemberly Drive | | Belmont | CA | 94002 | | Wemberly Scientific, Inc., Consulting Agreement | | |
| 2.1294 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | Master Services Agreement (BARDA) | | |
| 2.1295 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA (BARDA) Exhibit A | | |
| 2.1296 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit A | | |
| 2.1297 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit A Change Order | | |
| 2.1298 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit D | | |
| 2.1299 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit E and Appendix 1 | | |
| 2.1300 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit E Work Order | | |
| 2.1301 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit F | | |
| 2.1302 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit G | | |
| 2.1303 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit H | | |
| 2.1304 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit H Amendment 1 | | |

In re: Achaogen, Inc.
**Case No. 19-10844**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1305 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit I | | |
| 2.1306 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit I Proposal | | |
| 2.1307 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit J | | |
| 2.1308 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit J and Proposal | | |
| 2.1309 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit K | | |
| 2.1310 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | MSA Exhibit K and Proposal | | |
| 2.1311 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | Research Proposal | | |
| 2.1312 | WIL Research Laboratories, LLC | 251 Ballardvale St. | | Wilmington | MA | 1887 | | Research Proposal | | |
| 2.1313 | Wiley-VCH | 5300 Chiron Way | | Emeryville | CA | 94608 | | Copyright Transfer Agreement | | |
| 2.1314 | Winnipeg Regional Health Authority Health Sciences Centre | 820 Sherbrook Street | | Winnipeg | | R3A 1R9 | Canada | Master Services Agreement | | |
| 2.1315 | Winnipeg Regional Health Authority Health Sciences Centre | 820 Sherbrook Street | | Winnipeg | | R3A 1R9 | Canada | MSA Exhibit A | | |
| 2.1316 | Winnipeg Regional Health Authority Health Sciences Centre | 820 Sherbrook Street | | Winnipeg | | R3A 1R9 | Canada | MSA Exhibit A | | |
| 2.1317 | Wong DMPK Consulting, LLC | 2029 Seabrook Court | | Redwood City | CA | 94065 | | Consulting Agreement | | |
| 2.1318 | Wong DMPK Consulting, LLC | 2029 Seabrook Court | | Redwood City | CA | 94065 | | Consulting Agreement Exhibit A | | |
| 2.1319 | Wong DMPK Consulting, LLC | 2029 Seabrook Court | | Redwood City | CA | 94065 | | Consulting Agreement Exhibit A Amendment 1 | | |
| 2.1320 | Wong DMPK Consulting, LLC | 2029 Seabrook Court | | Redwood City | CA | 94065 | | Consulting Agreement Exhibit A Amendment 2 | | |
| 2.1321 | Workday, Inc. | 6230 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | | Change Order | | |
| 2.1322 | Workday, Inc. | 6230 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | | Change Order Add'l Scope | | |
| 2.1323 | Workday, Inc. | 6230 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | | Change Order Go Live Extension | | |
| 2.1324 | Workday, Inc. | 6230 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | | MSA Order Form 00131021.0 | | |
| 2.1325 | Workiva, Inc. | 2900 University Blvd | | Ames | IA | 50010 | | Consulting Services Order | | |
| 2.1326 | Workiva, Inc. | 2900 University Blvd | | Ames | IA | 50010 | | Master Subscription and Services Agreement | | |

In re: Achaogen, Inc.
Case No. 19-10844
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1327 | Workiva, Inc. | 2900 University Blvd | | Ames | IA | 50010 | | Subscription Order | | |
| 2.1328 | World Customs Brokerage, Inc. | 1313 Fourth Avenue | | New Hyde Park | NY | 11040 | | Power of Attorney | | |
| 2.1329 | WuXi AppTec Limited | Unit 1005, 10/F Prosperous Building, 48-52 Des Voeux Road Central | | Hong Kong | | 999077 | China | Master Services Agreement | | |
| 2.1330 | WuXi AppTec Limited | Unit 1005, 10/F Prosperous Building, 48-52 Des Voeux Road Central | | Hong Kong | | 999077 | China | MSA Exhibit A | | |
| 2.1331 | WuXi AppTec Limited | Unit 1005, 10/F Prosperous Building, 48-52 Des Voeux Road Central | | Hong Kong | | 999077 | China | MSA Exhibit B | | |
| 2.1332 | WuXi AppTec Limited | Unit 1005, 10/F Prosperous Building, 48-52 Des Voeux Road Central | | Hong Kong | | 999077 | China | MSA Exhibit B Amendment 1 | | |
| 2.1333 | WuXi AppTec Limited | Unit 1005, 10/F Prosperous Building, 48-52 Des Voeux Road Central | | Hong Kong | | 999077 | China | Purchase Order | | |
| 2.1334 | Xiao-Xiong Lu | 9232 Bernardo Lakes Drive | | San Diego | CA | 92127 | | Consulting Agreement Exhibit A | | |
| 2.1335 | Xtelesis Corporation | PO Box 712269 | | Cottonwood Heights | UT | 84171 | | Quote | | |
| 2.1336 | Xtelesis Corporation | PO Box 712269 | | Cottonwood Heights | UT | 84171 | | Xtelesis Corporation (VOIP) | | |
| 2.1337 | Yogesh Sanghvi | 2802 Crystal Ridge Road | | Encinitas | CA | 92024 | | Yogesh Sanghvi, Consulting Agreement | | |
| 2.1338 | Yourway Transport, Inc. | 6681 Snowdrift Road | | Allentown | PA | 18106 | | Yourway Transport, Inc. - SOW | | |
| 2.1339 | Zendesk, Inc. | 1019 Market St | | San Francisco | CA | 94103 | | Zendesk, 2018 Renewal | | |
| 2.1340 | Zoom Video Communications, Inc. | 55 Almaden Blvd., Suite 600 | | San Jose | CA | 95113 | | Zoom, Renewal 2018-2019 AmendmentQ274574 | | |
| 2.1341 | ZS Associates, Inc. | 400 South El Camino Real | | San Mateo | CA | 94402 | | ZS Associates Inc. Consulting agreement Exhibit K Amendment 1 (Judith Kulich) | | |